IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| NORTH AMERICAN PETROLEUM CORPORATION USA, *et al.*,[1] | Case No. 10-11707 (CSS) |
| Debtors. | Jointly Administered |

## GLOBAL NOTES PERTAINING TO DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

North American Petroleum Corporation USA ("NAPCUS") and Prize Petroleum LLC ("Prize"), as debtors and debtors in possession (collectively, the "Debtors"), respectfully represent as follows below.

With the assistance of their Bankruptcy Court-appointed professionals and advisors, the Debtors' management prepared the Schedules of Assets and Liabilities (collectively, the "Schedules") and the Statements of Financial Affairs (collectively, the "SOFAs" and together with the Schedules, the "Schedules and SOFAs") pursuant to section 521 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"). The Schedules and SOFAs are unaudited and do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("GAAP"), and they are not intended to be fully reconciled to the financial statements.

Although the Debtors' management has made every reasonable effort to ensure that the Schedules and SOFAs are accurate and complete based on information that was available to them at the time of preparation, subsequent information or discovery may result in material changes to these Schedules and SOFAs, including, but not limited to, the discovery of prepetition invoices that were not available (or that the Debtors had not yet received) at the time these Schedules and SOFAs were prepared, and inadvertent errors or omissions may exist. The information provided herein, except as otherwise noted, is as of May 25, 2010, the date of commencement of the Debtors' chapter 11 cases (the "Petition Date"). Subsequent receipt of information or an audit may result in

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: North American Petroleum Corporation USA (9766) and Prize Petroleum LLC (2460). The location of the Debtors' corporate headquarters and the Debtors' service address is: 1401 17th Street, Suite 310, Denver, Colorado 80202-1241, Attn: Tucker Franciscus.

material changes in financial data requiring amendment of the Schedules and SOFAs. Accordingly, the Schedules and SOFAs remain subject to further review and verification by the Debtors. The Debtors reserve the right to amend the Schedules and SOFAs from time-to-time as may be necessary or appropriate. These global notes regarding the Debtors' Schedules and SOFAs (the "Global Notes") comprise an integral part of the Schedules and SOFAs filed by the Debtors and should be referenced in connection with any review of the Schedules and SOFAs. Nothing contained in the Schedules and SOFAs shall constitute, or be deemed, a waiver of any rights, claims or defenses of the Debtors against any third party, or with respect to any aspect of these chapter 11 cases or any related litigation or arbitration. Nothing contained in the Schedules and SOFAs is intended or should be construed as an admission or stipulation of the validity of any claim against the Debtors, assertion made therein or herein or a waiver of the Debtors' rights to dispute any claim or assert any cause of action or defense against any party. The Debtors reserve all rights to dispute or challenge the characterization of the structure of any transaction or any document or instrument related to a creditor's claim.

1.  <u>Joint Administration</u>.  Pursuant to an order entered May 28, 2010 [Docket No. 25], the Debtors' respective chapter 11 cases are jointly administered under the case name and caption set forth above.  Notwithstanding the joint administration of the Debtors' cases, each Debtor has filed its own Schedules and SOFAs.

2.  <u>Information Subject to Confidentiality</u>.  There may be instances in the Schedules and SOFAs where the Debtors have deemed it necessary and appropriate to redact from the public record information such as names, addresses or amounts. Typically, the Debtors have used this approach because of an agreement between the Debtors and a third party, concerns of confidentiality or proprietary concerns, or concerns for the privacy of, or the confidentiality of personally identifiable information with respect to, an individual.

3.  <u>Amendments</u>.  The Debtors reserve the right to amend and/or supplement the Schedules and SOFAs as necessary and/or appropriate.

4.  <u>Estimates and Assumptions</u>.  The preparation of the Schedules and SOFAs required the Debtors to make estimates and assumptions with respect to the reported amounts of assets and liabilities, the amount of contingent assets and contingent liabilities on the date of the Schedules and SOFAs and the reported amounts of revenues and expenses during the applicable reporting periods. Actual results could differ from those estimates.

5.  <u>Asset and Liability Presentation</u>.  Unless otherwise noted, each asset and liability of the Debtors is shown on the basis of the net book value of the asset or liability in the Debtors' accounting books and records as of the Petition Date, and not on the basis of current market values of such interest in property and/or liabilities. As applicable, assets that have been fully depreciated or were expensed for accounting purposes have no net book value.  The Debtors reserve the right to amend or adjust the value of any asset or liability set forth herein.

6.  <u>Prepetition Claims Paid Postpetition.</u>  As part of the "first day" orders, the Debtors were authorized to pay, in their sole discretion, certain outstanding, prepetition claims, including, but not limited to, (i) wages and benefits [Docket Nos. 27 and 74], (ii) insurance coverage [Docket No. 72], and (iii) taxes and fees [Docket No. 70].  Any such prepetition claims that have been or will be paid postpetition pursuant to authority granted by the Bankruptcy Court have been excluded from the Schedules and SOFAs.  The inadvertent inclusion of any such amounts shall not be deemed to obligate the Debtors to pay such amounts again.  Further, the Debtors may continue to pay prepetition claims in accordance with the authority granted by the Bankruptcy Court.

7.  <u>Prepetition v. Postpetition</u>.  The Debtors have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research conducted in connection with the preparation of the Schedules and SOFAs.  As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change.  Further, the Debtors reserve the right to change the allocation of liability to the extent additional information becomes available.

8.  <u>Causes of Action</u>.  Despite reasonable efforts, the Debtors might not have identified and/or set forth all causes of action against third parties in their Schedules and SOFAs.  The Debtors reserve any and all rights with respect to any causes of action they may have, and neither these Global Notes nor the Schedules and SOFAs shall be deemed a waiver of any such causes of action nor may they be used in any litigation in these or related to these chapter 11 cases.

9.  <u>Claims Description</u>.  Any failure to designate a claim on the Debtors' Schedules and/or SOFAs as "disputed," "contingent" or "unliquidated" does not constitute an admission by the Debtors that such claim is not "disputed," "contingent" or "unliquidated."  The Debtors reserve the right to dispute, or to assert offsets or defenses to, any claim reflected on its Schedules and SOFAs as to amount, liability, priority, secured or unsecured status, or classification, or to otherwise designate any claim as "disputed," "contingent" or "unliquidated" by filing and serving an appropriate amendment.  The Debtors reserve the right to amend their Schedules and/or SOFAs as necessary and/or appropriate.

10. <u>Property and Equipment</u>.  Owned property and equipment are listed at net book value.  Nothing in the Schedules or SOFAs (including, without limitation, the failure to list leased property or equipment as owned property or equipment) is or shall be construed as an admission as to the determination of legal status of any lease (including whether any lease is a true lease or financing arrangement), and the Debtors reserve all rights with respect to such issues.

11. <u>Deferred Taxes</u>.  Deferred taxes have not been included as either assets or liabilities in the Schedules and SOFAs because the Debtors have no valuation

allowance for taxes due to their significant losses and resulting net operating loss carry forward.

12. <u>Insiders</u>.    In the circumstance where the Schedules and SOFAs require information regarding insiders and/or officers and directors, the Debtors have attempted to include therein each of the Debtors' (a) "directors" (or persons in similar positions) and (b) employees that may be, or may have been during the relevant period, "officers," as such term is defined by applicable law.  The listing of a party as an insider is not intended to be, nor should it be, construed as a legal characterization of such party as an insider and does not act as an admission of any fact, claim, right, or defense, and all such rights, claims, and defenses are hereby expressly reserved.  Employees have been included in this disclosure for informational purposes only and should not be deemed to be "insiders" in terms of control of the Debtors, management responsibilities or functions, decision-making or corporate authority and/or as otherwise defined by applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose.

13. <u>Categories or Labels Used in Schedules and SOFAs</u>.  Information requested by the Schedules and SOFAs requires the Debtors to make judgments regarding the appropriate category in which information should be presented or how certain parties, claims or other data should be labeled.  The Debtors' decisions regarding the category or label to use is based on the best information available as of the filing of these Schedules and SOFAs and within the time constraints imposed by the Bankruptcy Code and Bankruptcy Rules.  The Debtors reserve the right to modify, change or delete any information in the Schedules and SOFAs by amendment, including to the extent some information currently presented should be moved to a different category or labeled in a different way.

14. <u>Schedule B2</u>.  The Debtors' CSH – Texas Capital Bank – Money Market Account (account number xxxxxx1336) was closed after the Petition Date at the request of the bank, and the balance in the account was rolled into the Checking Account at Texas Capital Bank (account number xxxxxx5694).

15. <u>Schedule B16</u>.  In the ordinary course of business, prior to the Petition Date, the Debtors used a centralized cash management system (the "Cash Management System") to collect, transfer, and distribute funds generated by the Debtors' operations and to accurately record such collections, transfers, and disbursements as they were made.  A description of the Cash Management System is set forth in the *Debtors' Motion for Entry of an Order Under 11 U.S.C. §§ 363, 364, 1107, and 1108 (A) Authorizing Continued Use of Existing Cash Management System and Maintenance of Existing Bank Accounts; and (B) Authorizing Continued Performance Under Intercompany Arrangements and Historical Practices*, dated May 26, 2010 [Docket No. 6].

The Debtors have listed all outstanding accounts receivable on Schedule B16 without discounting for bad or uncollectable accounts.

The Debtors' oil and gas travels through pipes and are metered on a monthly basis. When their customers take the product, there is generally a delay for the statements to be finalized and approximately 30 to 60 days from the date of the sale to receive payment. Therefore, the outstanding accounts receivable listed on Schedule B.16 are a combination of actual receivables and those on an accrual basis.

16. **Schedule D—Creditors Holding Secured Claims.** Although the Debtors may have scheduled claims of various creditors (including, but not limited to, Equal Energy US Inc., Altex Energy Corporation, Altex Resources and Enterra Acquisitions Corporation) as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature or the validity of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim (including, but not limited to, whether any document is a true lease or financing arrangement). The descriptions provided in Schedule D are intended only to be a summary. Without limiting the foregoing, the inclusion on Schedule D of creditors that have asserted liens of any nature is not intended to be an acknowledgement of the validity, extent, or priority of any such liens, and the Debtors reserve their right to challenge such liens and the underlying claims on any ground whatsoever. Reference to the applicable agreements and other related relevant documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens. In certain instances, a Debtor may be a co-obligor, co-mortgagor or guarantor with respect to scheduled claims of other Debtors, and no claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities. Nothing in the Global Notes or the Schedules and SOFAs shall be deemed a modification or interpretation of the terms of such agreements.

Except as specifically stated herein, real property lessors, utility companies and other parties that may hold security deposits have not been listed on Schedule D. The Debtors have not included on Schedule D all parties that may believe their claims are secured through setoff rights, deposits posted by, or on behalf of, the Debtors, or inchoate statutory lien rights. Any such creditors may, however, be listed on Schedule F. Reasonable efforts have been made to determine the date upon which claims listed in Schedule D were incurred or arose. The Debtors do not list a date for each claim listed on Schedule D where such efforts would be unduly burdensome or cost prohibitive.

17. **Schedule E—Creditors Holding Unsecured Priority Claims.** As part of the "first day" orders, the Debtors were authorized to pay, in their own discretion, certain outstanding, prepetition claims, including, but not limited to, (i) wages and benefits [Docket Nos. 27 and 74], and (ii) taxes and fees [Docket No. 70]. Any

such prepetition claims that have been or will be paid postpetition pursuant to the authority granted by the Bankruptcy Court have been excluded from the Schedules and SOFAs. The inadvertent inclusion of any such amounts shall not be deemed to obligate the Debtors to pay such amounts again. Further, the Debtors may continue to pay prepetition claims in accordance with the authority granted by the Bankruptcy Court.

The listing of any claim on Schedule E does not constitute an admission by the Debtors that such claim is entitled to priority under section 507 of the Bankruptcy Code. The Debtors reserve the right to dispute the priority status of any claim on any basis. Reasonable efforts have been made to determine the date upon which claims listed in Schedule E were incurred or arose. The Debtors do not list a date for each claim listed on Schedule E where such efforts would be unduly burdensome or cost prohibitive.

18. <u>Schedule F—Creditors Holding Unsecured Nonpriority Claims</u>. The liabilities identified in Schedule F are derived from the Debtors' books and records. The Debtors made a reasonable attempt to set forth their unsecured obligations, although the actual amount of claims against the Debtors may vary from those liabilities represented on Schedule F. The listed liabilities may not reflect the correct amount of any unsecured creditor's allowed claims or the correct amount of all unsecured claims. Parties in interest should not anticipate that recoveries in these cases will reflect the relationship of aggregate asset values and aggregate liabilities set forth in the Schedules and SOFAs. Parties in interest should consult their own professionals and/or advisors with respect to pursuing a claim. Although the Debtors and their professionals have generated financials that the Debtors believe to be reasonable, actual liabilities (and assets) may deviate from the Schedules and SOFAs due to certain events that occur throughout the duration of these chapter 11 cases.

The claims listed on Schedule F arose or were incurred on various dates. In certain instances, the date on which a claim arose may be unknown or subject to dispute. Reasonable efforts have been made to determine the date upon which claims listed in Schedule F were incurred or arose. The Debtors do not list a date for each claim listed on Schedule F where such efforts would be unduly burdensome or cost prohibitive.

19. <u>Schedule G—Executory Contracts</u>. While every effort has been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred. Listing a contract, lease or agreement on Schedule G does not constitute an admission that such contract, lease or agreement is an executory contract or unexpired lease or that such contract, lease or agreement was in effect on the Petition Date or is valid or enforceable. The Debtors hereby reserve all of their rights to dispute the validity, effectiveness, status, or enforceability of any contracts, agreements, or leases set forth in Schedule G and to amend or supplement such Schedule as necessary. Certain of the leases and contracts listed

on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth separately on Schedule G; however, nothing in Schedule G shall operate as a bar to the Debtors' right to treat such agreements as severable. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their business, such as easements, right of way, subordination, nondisturbance agreements, supplemental agreements, amendments, letter agreements, title agreements, and confidentiality agreements. Such documents may not be set forth on Schedule G.

The Debtors reserve all rights to dispute or challenge the characterization of the structure of any transaction or any document or instrument related to a creditor's claim, including, but not limited to, whether any lease is a true lease or financing arrangement.

The Debtors may be party to certain agreements that have expired by their terms, but all parties continue to operate under the agreement. Out of an abundance of caution, the Debtors have listed such agreements on Schedule G. The Debtors' inclusion of such contracts or agreements on Schedule G is not an admission that such contract or agreement is an executory contract or unexpired lease.

Omission of a contract, lease or agreement from Schedule G does not constitute an admission that such omitted contract, lease or agreement is not an executory contract or unexpired lease. The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission.

To the extent that the Debtors have legal descriptions for the assignment of leases relating to the wells, they have included them. However, some of the legal descriptions exceeded the character capacity of the Schedule G forms and, therefore, are truncated. If you would like the complete legal description for a particular lease, you may obtain it by contacting the Debtors.

20. Schedule H. The Debtors may have co-debtors or co-obligors under their various leases, contracts and/or other agreements. They have made an attempt to list all such material co-obligations on Schedule H. Any omission of a co-debtor or co-obligor on Schedule H or elsewhere in the Debtors' Schedules does not constitute an admission that such omitted co-debtor or co-obligor is not obligated or liable under the relevant debt. The Debtors' rights under the Bankruptcy Code and non-bankruptcy law with respect to any such omitted co-debtor or co-obligor are not impaired by the omission.

21. SOFA 3b. In the list of payments under SOFA 3b, the Debtors have not included payments for wages, compensation, or expenses related to employees, contract employees or temporary employees in the ordinary course of business. The Debtors paid employees, contract employees and temporary employees pursuant

to a motion approved by the Bankruptcy Court for all prepetition wages, compensation, or expenses owed and thus believe they are not creditors. To the extent an employee, contract employee or temporary employee is a creditor, notwithstanding the first-day motion, such employee may be entitled to priority treatment, but only in accordance with section 507 of the Bankruptcy Code.

22.  SOFA 3c.  Kyle Miller and Richard Hornock are employees of Blue Stone Oil, which operated the Debtors for 90 days pursuant to a management agreement. Mr. Miller was appointed Chief Executive Officer of the Debtors for the duration of the management agreement, and his salary was paid from the management fee paid by the Debtors. Mr. Hornock was not an employee of the Debtors, but did act in the role of a chief operating officer under the management agreement. Mr. Hornock's salary was paid by Blue Stone Oil.

On December 11, 2009, Tucker Franciscus was hired to serve as the Debtors' Chief Financial Officer. Prior to that time, he acted as a consultant for the Debtors. Nevertheless, the Debtors have listed all payments made to Mr. Franciscus in the one year prior to the Petition Date.

23.  SOFA 7.  In addition to those listed on SOFA 7, the Debtors also made miscellaneous charitable contributions in the aggregate amount of $370.00 in the one year prior to the Petition Date. The Debtors are not certain whether any one recipient of such miscellaneous contributions received at least $100 because the Debtors are incapable of identifying the recipients without expending significant time and resources.

24.  SOFA 13.  According to two separate invoices dated May 25, 2010, and May 31, 2010, Equal Energy US Inc. effectuated numerous setoffs against the Debtors in an aggregate amount of $6,242,207.57, the date of such setoffs is unknown and which remain disputed by the Debtors.

25.  SOFA 20a.  Inventories are stated based upon appraisals of estimated reserves performed on a yearly basis at net present worth discounted at 10 percent per annum. The totals listed are those natural gas and hydrocarbon liquid reserves to the Debtors' interests after deducting all royalties, overriding royalties, and reversionary interests owned by outside parties that become effective upon payout of specified monetary balances.

Debtor NAPCUS owns the oil, natural gas liquids and natural gas inventory located in the United States, while its parent, Petroflow Energy Ltd. ("Petroflow"), a non-debtor, owns the inventory located in Canada.

26.  Specific Notes.  These Global Notes are in addition to the specific notes set forth in the individual Schedules and SOFAs. The fact that the Debtors have prepared a "specific note" with respect to any of the Schedules and SOFAs and not to others should not be interpreted as a decision by the Debtors to exclude the

applicability of any Global Note to any of the Debtors' remaining Schedules and SOFAs, as appropriate. Moreover, disclosure of information in one Schedule, SOFA, exhibit, or continuation sheet, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, SOFA, exhibit, or continuation sheet.

27. <u>Totals</u>. All totals that are included in the Schedules represent totals of the liquidated amounts for the individual schedule for which they are listed. To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

28. <u>Undetermined Amounts</u>. The description of an amount as "unknown," "TBD," or "undetermined" is not intended to reflect upon the materiality of such amount.

29. <u>Unliquidated Claim Amounts</u>. Claim amounts that could not be fairly quantified by the Debtors are scheduled as "unliquidated."

30. <u>General Reservation of Rights</u>. The Debtors specifically reserve the right to amend, modify, supply, correct, change, or alter any part of their Schedules and SOFAs as and to the extent necessary and as they deem appropriate.

# UNITED STATES BANKRUPTCY COURT

## DISTRICT OF DELAWARE

In re   <u>NORTH AMERICAN PETROLEUM CORPORATION USA</u>

Debtor

Case No.   <u>10-11707</u>

Chapter   <u>11</u>

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts from Schedules D, E, and F to determine the total amount of the debtor's liabilities.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 3 | | | |
| B - Personal Property | Yes | 4 | $140,678,983.00 | | |
| C - Property Claimed As Exempt | NO - N/A | | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | $111,584,367.61 | |
| E - Creditors Holding Unsecured Priority Claims | Yes | 3 | | | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 6 | | $14,010,815.50 | |
| G - Executory Contracts and Unexpired Leases | Yes | 84 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | NO - N/A | | | | |
| J - Current Expenditures of Individual Debtor(s) | NO - N/A | | | | |
| TOTAL | | 103 | $140,678,983.00 | $125,595,183.11 | |

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G-Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| ACROPOLIS 1-19H LINCOLN, OK | OIL & GAS LEASEHOLD RIGHTS | | UNKNOWN | UNKNOWN |
| ANTHONY 1-9H LINCOLN, OK | OIL & GAS LEASEHOLD RIGHTS | | UNKNOWN | UNKNOWN |
| BEAGLE 1-36H GRANT, OK | OIL & GAS LEASEHOLD RIGHTS | | UNKNOWN | UNKNOWN |
| BLOODHOUND 1-35H GRANT, OK | OIL & GAS LEASEHOLD RIGHTS | | UNKNOWN | UNKNOWN |
| BORDER 1-17H GRANT, OK | OIL & GAS LEASEHOLD RIGHTS | | UNKNOWN | UNKNOWN |
| BURL 1-20H LINCOLN, OK | OIL & GAS LEASEHOLD RIGHTS | | UNKNOWN | UNKNOWN |
| CORINTH 1-9H LINCOLN, OK | OIL & GAS LEASEHOLD RIGHTS | | UNKNOWN | UNKNOWN |
| CUPID 1-22H LINCOLN, OK | OIL & GAS LEASEHOLD RIGHTS | | UNKNOWN | UNKNOWN |

In re **NORTH AMERICAN PETROLEUM CORPORATION USA**               Case No.   10-11707
_____                 _____
                        Debtor                                            (if known)

# SCHEDULE A - REAL PROPERTY
**(Continuation Sheet)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| DORIANS 1-29H LINCOLN, OK | OIL & GAS LEASEHOLD RIGHTS | | UNKNOWN | UNKNOWN |
| ERME 1-7H LINCOLN, OK | OIL & GAS LEASEHOLD RIGHTS | | UNKNOWN | UNKNOWN |
| ESKIMO 1-29H GRANT, OK | OIL & GAS LEASEHOLD RIGHTS | | UNKNOWN | UNKNOWN |
| GODDESS 1-34H LINCOLN, OK | OIL & GAS LEASEHOLD RIGHTS | | UNKNOWN | UNKNOWN |
| LUBIN 1-9H LINCOLN, OK | OIL & GAS LEASEHOLD RIGHTS | | UNKNOWN | UNKNOWN |
| MALTESE 1-29H GRANT, OK | OIL & GAS LEASEHOLD RIGHTS | | UNKNOWN | UNKNOWN |
| MEEN 1-8H LINCOLN, OK | OIL & GAS LEASEHOLD RIGHTS | | UNKNOWN | UNKNOWN |
| MELOSA 1-21H LINCOLN, OK | OIL & GAS LEASEHOLD RIGHTS | | UNKNOWN | UNKNOWN |
| MILKY WAY 1-20H LOGAN, OK | OIL & GAS LEASEHOLD RIGHTS | | UNKNOWN | UNKNOWN |
| NEWFOUNDLAND 1-7 GRANT, OK | OIL & GAS LEASEHOLD RIGHTS | | UNKNOWN | UNKNOWN |
| OKEMAH SWD#1 OKFUSKEE, OK | SURFACE RIGHTS ON SALTWATER DISPOSAL | | UNKNOWN | UNKNOWN |
| POMERANIAN 1-28H GRANT, OK | OIL & GAS LEASEHOLD RIGHTS | | UNKNOWN | UNKNOWN |
| SANFORD (OKEMAH) OKFUSKEE, OK | OIL & GAS LEASEHOLD RIGHTS | | UNKNOWN | UNKNOWN |
| SARTAIN 1-21H LINCOLN, OK | OIL & GAS LEASEHOLD RIGHTS | | UNKNOWN | UNKNOWN |

In re __NORTH AMERICAN PETROLEUM CORPORATION USA__        Case No. __10-11707__

Debtor                                                    (if known)

# SCHEDULE A - REAL PROPERTY
## (Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| SPARTA 1-3H LINCOLN, OK | OIL & GAS LEASEHOLD RIGHTS | | UNKNOWN | UNKNOWN |
| SPHINX 1-10H LINCOLN, OK | OIL & GAS LEASEHOLD RIGHTS | | UNKNOWN | UNKNOWN |
| ST. BERNARD 1-9 GARFIELD, OK | OIL & GAS LEASEHOLD RIGHTS | | UNKNOWN | UNKNOWN |
| STAVROS 1-11H LINCOLN, OK | OIL & GAS LEASEHOLD RIGHTS | | UNKNOWN | UNKNOWN |
| TIGER 1-28H LOGAN, OK | OIL & GAS LEASEHOLD RIGHTS | | UNKNOWN | UNKNOWN |
| TITAN 1-15H LINCOLN, OK | OIL & GAS LEASEHOLD RIGHTS | | UNKNOWN | UNKNOWN |
| VENUS 1-17H LINCOLN, OK | OIL & GAS LEASEHOLD RIGHTS | | UNKNOWN | UNKNOWN |
| VESTA 1-14H LINCOLN, OK | OIL & GAS LEASEHOLD RIGHTS | | UNKNOWN | UNKNOWN |
| WHIPPET 1-19H GRANT, OK | OIL & GAS LEASEHOLD RIGHTS | | UNKNOWN | UNKNOWN |
| XANTHUS 1-27H LINCOLN, OK | OIL & GAS LEASEHOLD RIGHTS | | UNKNOWN | UNKNOWN |
| ZEPHIR 1-23H LINCOLN, OK | OIL & GAS LEASEHOLD RIGHTS | | UNKNOWN | UNKNOWN |
| | | Total | | |

(Report also on Summary of Schedules)

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."  If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH- OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.  CASH ON HAND. | | PETTY CASH | | $35.39 |
| 2.  CHECKING, SAVINGS OR OTHER FINANCIAL ACCOUNTS, CERTIFICATES OF DEPOSIT, OR SHARES IN BANKS, SAVINGS AND LOAN, THRIFT, BUILDING AND LOAN, AND HOMESTEAD ASSOCIATIONS, OR CREDIT UNIONS, BROKERAGE HOUSES, OR COOPERATIVES. | | CHECKING ACCOUNT #0285 - JP MORGAN CHASE BANK | | $38,778.33 |
| | | CHECKING ACCOUNT #5694 - TEXAS CAPITAL BANK | | $73,273.66 |
| | | ESCROW-TX SALE  ACCOUNT #5514 - TEXAS CAPITAL BANK | | $73.70 |
| | | MONEY MARKET ACCOUNT #1336 - TEXAS CAPITAL BANK | | $1,111.84 |
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | | CASH COLLATERAL SURETY DEPOSIT - OKLAHOMA CORP COMMISSION | | $25,000.00 |
| | | SECURITY DEPOSIT - ALAMO PLAZA | | $4,532.50 |
| | | SECURITY DEPOSIT - EXECUTIVE CENTER LLC | | $5,367.83 |
| | | SECURITY DEPOSIT - STIRLING PLACE LLC | | $4,833.33 |
| 4.  HOUSEHOLD GOODS AND FURNISHINGS, INCLUDING AUDIO, VIDEO, AND COMPUTER EQUIPMENT. | X | | | |

In re  **NORTH AMERICAN PETROLEUM CORPORATION USA**        Case No.   10-11707
 _____        _____
                      Debtor                                              (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 5.  BOOKS, PICTURES AND OTHER ART OBJECTS, ANTIQUES, STAMP, COIN, RECORD, TAPE, COMPACT DISC, AND OTHER COLLECTIONS OR COLLECTIBLES. | X | | | |
| 6.  WEARING APPAREL. | X | | | |
| 7.  FURS AND JEWELRY. | X | | | |
| 8.  FIREARMS AND SPORTS, PHOTOGRAPHIC, AND OTHER HOBBY EQUIPMENT. | X | | | |
| 9.  INTERESTS IN INSURANCE POLICIES.  NAME INSURANCE COMPANY OF EACH POLICY AND ITEMIZE SURRENDER OR REFUND VALUE OF EACH. | X | | | |
| 10. ANNUITIES.  ITEMIZE AND NAME EACH INSURER. | X | | | |
| 11. INTERESTS IN AN EDUCATION IRA AS DEFINED IN 26 U.S.C. § 530(b)(1) OR UNDER A QUALIFIED STATE TUITION PLAN AS DEFINED IN 26 U.S.C. § 529(b)(1). GIVE PARTICULARS.  (FILE SEPARATELY THE RECORD(S) OF ANY SUCH INTEREST(S). 11 U.S.C. § 521(c)  RULE 1007(B)) | X | | | |
| 12. INTERESTS IN IRA, ERISA, KEOGH, OR OTHER PENSION OR PROFIT SHARING PLANS. ITEMIZE. | X | | | |
| 13. STOCK AND INTERESTS IN INCORPORATED BUSINESSES. ITEMIZE. | | PRIZE PETROLEUM LLC (100% OF MEMBERSHIP INTERESTS)  SEZAR ENERGY LP (INVESTMENT IN RELATED PARTY COMPANY) | | UNKNOWN  UNKNOWN |
| 14. INTERESTS IN PARTNERSHIPS OR JOINT VENTURES.  ITEMIZE. | | J&S PROGRAM OIL & GAS PROGRAM 2006 LP (INVESTMENT IN RELATED PARTY COMPANY) | | UNKNOWN |
| 15. GOVERNMENT AND CORPORATE BONDS AND OTHER NEGOTIABLE AND NON-NEGOTIABLE INSTRUMENTS. | X | | | |

Sheet no. 2 of 4 sheets attached to
Schedule of Personal Property

In re **NORTH AMERICAN PETROLEUM CORPORATION USA**   Case No.  10-11707
_____
                    Debtor                                          (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 16. ACCOUNTS RECEIVABLE. | | JOINT BILLING INTEREST CREDIT - PGP GAS SUPPLY POOL NO. 3 LLC | | $536.66 |
| | | OUTSTANDING ACCOUNTS RECEIVABLE | | $316,995.09 |
| | | OUTSTANDING INTERCOMPANY RECEIVABLE - PRIZE PETROLEUM LLC | | $268.32 |
| 17. ALIMONY, MAINTENANCE, SUPPORT, AND PROPERTY SETTLEMENTS TO WHICH THE DEBTOR IS OR MAY BE ENTITLED.  GIVE PARTICULARS. | X | | | |
| 18. OTHER LIQUIDATED DEBTS OWING DEBTOR INCLUDING TAX REFUNDS.  GIVE PARTICULARS. | X | | | |
| 19. EQUITABLE OR FUTURE INTERESTS, LIFE ESTATES, AND RIGHTS OR POWERS EXERCISABLE FOR THE BENEFIT OF THE DEBTOR OTHER THAN THOSE LISTED IN SCHEDULE OF REAL PROPERTY. | X | | | |
| 20 CONTINGENT AND NON-CONTINGENT INTERESTS IN ESTATE OF A DECEDENT, DEATH BENEFIT PLAN, LIFE INSURANCE POLICY, OR TRUST. | X | | | |
| 21. OTHER CONTINGENT AND UNLIQUIDATED CLAIMS OF EVERY NATURE, INCLUDING TAX REFUNDS, COUNTERCLAIMS OF THE DEBTOR, AND RIGHTS TO SETOFF CLAIMS.  GIVE ESTIMATED VALUE OF EACH. | | ACCRUED SEVERANCE TAX REFUNDS | | $2,847,597.00 |
| | | CONTINGENT ESCROW CLAIM AGAINST BRIDWELL OIL COMPANY RELATING TO SALE | | $172,783.47 |
| | | ESTIMATED OIL & GAS RECEIVABLE ACCRUALS | | $12,548,256.56 |
| 22. PATENTS, COPYRIGHTS, AND OTHER INTELLECTUAL PROPERTY.  GIVE PARTICULARS. | X | | | |
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES. GIVE PARTICULARS. | | BUSINESS LICENSES | | UNKNOWN |

In re **NORTH AMERICAN PETROLEUM CORPORATION USA**  Case No.  10-11707

Debtor  (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 24. CUSTOMER LISTS OR OTHER COMPILATIONS CONTAINING PERSONALLY IDENTIFIABLE INFORMATION PROVIDED TO THE DEBTOR BY INDIVIDUALS IN CONNECTION WITH OBTAINING A PRODUCT OR SERVICE FROM THE DEBTOR PRIMARILY FOR PERSONAL, FAMILY, OR HOUSEHOLD PURPOSES. | X | | | |
| 25. AUTOMOBILES, TRUCKS, TRAILERS, OTHER VEHICLES AND ACCESSORIES. | | 2008 CHEVY TAHOE (VIN 1GNFK13088J233613) - TULSA, OK<br><br>MAXEY MOBILE HOME - OKEMAH, OK | | $13,643.91<br><br>$111,285.00 |
| 26. BOATS, MOTORS, AND ACCESSORIES. | X | | | |
| 27. AIRCRAFT AND ACCESSORIES. | X | | | |
| 28. OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES. | | FURNITURE, FIXTURES, COMPUTERS & SOFTWARE AND OFFICE EQUIPMENT | | $106,680.41 |
| 29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS. | X | | | |
| 30. INVENTORY. | | OIL, NATURAL GAS LIQUID & NATURAL GAS | | $124,407,930.00 |
| 31. ANIMALS. | X | | | |
| 32. CROPS - GROWING OR HARVESTED. GIVE PARTICULARS. | X | | | |
| 33. FARMING EQUIPMENT AND IMPLEMENTS. | X | | | |
| 34. FARM SUPPLIES, CHEMICALS, AND FEED. | X | | | |
| 35. OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY LISTED.  ITEMIZE. | X | | | |
| | | | Total | $140,678,983.00 |

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules.)

In re **NORTH AMERICAN PETROLEUM CORPORATION USA**          Case No.   10-11707
_____          _____
                           Debtor                                            (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED  CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | |
| ALTEX ENERGY CORPORATION 4801 GAILLARDIA PARKWAY SUITE 325 OKLAHOMA CITY, OK  73142 | | | MECHANIC'S LIENS  _____ VALUE    UNKNOWN | X | X | X | $9,115,624.75 | UNKNOWN |
| ACCOUNT NO. | X | | | | | | | |
| BBVA COMPASS BANK, AS CO-AGENT BANK ATTN: JOHN W WOOD, VP 8333 DOUGLAS AVENUE, 10TH FLOOR DALLAS, TX  75225 | | | AMENDED AND RESTATED CREDIT AGREEMENT, DATED 3/29/2007  _____ VALUE    UNKNOWN | X | X | X | $81,974,786.13 | UNKNOWN |

Sheet no. 1 of 2 sheet(s) attached to Schedule of          Subtotal          $91,090,410.88
Creditors Holding Secured Claims                        (Total(s) of this page)

In re  **NORTH AMERICAN PETROLEUM CORPORATION USA**      Case No.  10-11707

Debtor                                           (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LOUISIANA DEPARTMENT OF LABOR C/O LOUISIANA WORKFORCE COMMISSION 1001 N. 23RD STREET BATON ROUGE, LA 70802 | | | STATE TAX LIEN<br><br><br>VALUE    UNKNOWN | X | X | X | $260.20 | UNKNOWN |
| ACCOUNT NO.<br><br>TEXAS CAPITAL BANK, N.A., AS ADMINISTRATIVE AGENT ONE RIVERWAY SUITE 2450 HOUSTON, TX 77056 | X | | AMENDED AND RESTATED CREDIT AGREEMENT, DATED 3/29/2007<br><br>VALUE    UNKNOWN | X | X | X | $20,493,696.53 | UNKNOWN |

Sheet no. 2 of 2 sheet(s) attached to Schedule of
Creditors Holding Secured Claims

| | | |
|---|---|---|
| Subtotal (Total(s) of this page) | $20,493,956.73 | |
| Total (Use only on the last page) | $111,584,367.61 | |
| | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

In re  **NORTH AMERICAN PETROLEUM CORPORATION USA**          Case No.  10-11707

Debtor                                                    (if known)

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☑ **Taxes and Certain Other Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* **Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> INTERNAL REVENUE SERVICE <br> OGDEN, UT  84201 | | | FEDERAL INCOME TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 3 of 3 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | Subtotal | | |
|---|---|---|---|
| | Total | | |
| | Totals | | |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| A T & T MOBILITY P O BOX 6463 CAROL STREAM, IL  60197-6463 | | | AP TRADE | | | | $1,044.03 |
| **ACCOUNT NO.** | | | | | | | |
| A T & T TULSA P O BOX 105414 ATLANTA, GAA  30348 | | | AP TRADE | | | | $402.91 |
| **ACCOUNT NO.** | | | | | | | |
| ALVIN THAGGARD III 104 CROSS LANE SAN ANTONIO, TX  78209 | | | PRE-DRILLING COSTS | | X | | $11,127.70 |
| **ACCOUNT NO.** | | | | | | | |
| AZAR MNLS LTD RICHARD AZAR II 7373 BROADWAY, SUITE 307 SAN ANTONIO, TX  78209 | | | PRE-DRILLING COSTS | X | X | X | $8,720.76 |
| **ACCOUNT NO.** | | | | | | | |
| BILL V. DEAN, JR. PO BOX 1060 JONES, OK  73049-1060 | | | PRE-DRILLING COSTS | | X | | $221.69 |

Sheet no. 1 of 6 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal    $21,517.09

In re **NORTH AMERICAN PETROLEUM CORPORATION USA**     Case No. 10-11707
_____     _____
                          Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. BLUE STONE OIL CORP 475 175TH STREET, SUITE 1200 DENVER, CO 80202 | | | TRANSITION COSTS | X | X | X | $76,108.90 |
| ACCOUNT NO. BONNIE BRIAND 160 FLAVELLE ROAD SE CALGARY, AB T2H 1E9 CANADA | | | SEVERANCE AND BENEFITS | X | X | X | $87,974.00 |
| ACCOUNT NO. BRIDWELL OIL COMPANY P O BOX 1830 WICHITA FALLS, TX | | | CONTINGENT ESCROW PAYMENT REGARDING TEXAS SALE | X | X | X | $172,783.47 |
| ACCOUNT NO. BUCKEYE EXPLORATION COMPANY PO BOX 334 CHANDLER, OK 74834-0334 | | | PRE-DRILLING COSTS | | X | | $1,462.24 |
| ACCOUNT NO. CHESAPEAKE OPERATING P.O. BOX 18496 OKLAHOMA CITY, OK 73154 | | | PRE-DRILLING COSTS | | X | | $39,352.76 |
| ACCOUNT NO. CHRISTINE P. DEAN PO BOX 1060 JONES, OK 73049-1060 | | | PRE-DRILLING COSTS | | X | | $221.69 |
| ACCOUNT NO. CLAREMONT CORPORATION PO BOX 3226 TULSA, OK 74101-3226 | | | PRE-DRILLING COSTS | | X | | $26,042.82 |
| ACCOUNT NO. CLECO POWER LLC P O BOX 69000 ALEXANDRIA, LA 71306-9000 | | | AP TRADE | | | | $245.48 |
| ACCOUNT NO. DBS, LTD, DONNIE & NANCY SEAY 105 NADINE RD SAN ANTONIO, TX 78209 | | | PRE-DRILLING COSTS | | X | | $256,298.52 |
| ACCOUNT NO. DUNCAN MOODIE 2915 UNDERHILL DRIVE NW CALGARY, AB T2N 4E4 CANADA | | | SEVERANCE AND BENEFITS | X | X | X | $310,800.00 |

Sheet no. 2 of 6 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                                    Subtotal        $971,289.88

In re **NORTH AMERICAN PETROLEUM CORPORATION USA**  Case No. 10-11707
_____  _____
Debtor                                                                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| EAST CENTRAL ELECTRIC P O BOX 1178 OKMULGEE, OK 74447-1178 | | | AP TRADE | | | | $4,208.00 |
| ACCOUNT NO. | | | | | | | |
| EDGAR ONLINE 50 WASHINGTON STREET NORWALK, CT 06854 | | | AP TRADE | | | | $5,575.00 |
| ACCOUNT NO. | | | | | | | |
| EDWARD K. KOPPLOW 7373 BROADWAY STE 101 SAN ANTONIO, TX 78209 | | | PRE-DRILLING COSTS | | | X | $102,922.74 |
| ACCOUNT NO. | | | | | | | |
| EQUAL ENERGY US INC. 4801 GAILLARDIA PARKWAY, SUITE 325 OKLAHOMA CITY, OK 73142 | | | FARMOUT PARTNER | X | X | X | $10,360,717.09 |
| ACCOUNT NO. | | | | | | | |
| ESS INC 35431 HARDESTY ROAD SHAWNEE, OK 74801 | | | AP TRADE | | | | $9,517.50 |
| ACCOUNT NO. | | | | | | | |
| FEDERICK G. WEDELL C/O ALTEX RESOURCES BIRMINGHAM, AL 35213 | | | PRE-DRILLING COSTS | | | X | $23,728.84 |
| ACCOUNT NO. | | | | | | | |
| FIZZ-O WATER COMPANY 201 W 5TH, #400 TULSA, OK 74103 | | | AP TRADE | | | | $59.15 |
| ACCOUNT NO. | | | | | | | |
| GE CAPITAL P O BOX 740441 ATLANTA, GAA 30374-0441 | | | AP TRADE | | | | $175.34 |
| ACCOUNT NO. | | | | | | | |
| GEIGER, LABORDE & LAPEROUSE 701 POYDRAS ST, SUITE 4800 NEW ORLEANS, LA 70139 | | | AP TRADE | | | | $2,782.64 |
| ACCOUNT NO. | | | | | | | |
| GLOBAL CROSSING TELECOMMUNICATIONS P O BOX 741276 CINCINNATI, OH 45274 | | | AP TRADE | | | | $2,504.04 |

Sheet no. 3 of 6 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $10,512,190.34

In re **NORTH AMERICAN PETROLEUM CORPORATION USA**     Case No.   10-11707

Debtor            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| HAAS PETROLEUM ENG SERV INC 2100 ROSS AVE, STE 1450 DALLAS, TX 75201 | | | AP TRADE | | | X | $20,362.14 |
| ACCOUNT NO. | | | | | | | |
| JERRY M. SPALVIERI PO BOX 334 CHANDLER, OK 74834 | | | PRE-DRILLING COSTS | | X | | $1,504.12 |
| ACCOUNT NO. | | | | | | | |
| JUDY ARBGUST, PERSONAL REP OF THE ESTATE OF LAVONNE F. FLUTY SHAWNEE, OK 74804 | | | PRE-DRILLING COSTS | | X | | $1,729.19 |
| ACCOUNT NO. | | | | | | | |
| KEVIN DAVIS 4793 S UPHAM CT LITTLETON, CO 80123 | | | SEVERANCE AND BENEFITS | X | X | X | $397,991.00 |
| ACCOUNT NO. | | | | | | | |
| LOUIS SCHOTT 1401 17TH STREET, STE. 310 DENVER, CO 80202 | | | SEVERANCE AND BENEFITS | X | X | X | $357,263.00 |
| ACCOUNT NO. | | | | | | | |
| MAGUIRE OIL COMPANY 1201 ELM STREET, SUITE 4000 DALLAS, TX 75270 | | | PRE-DRILLING COSTS | | X | | $24,742.67 |
| ACCOUNT NO. | | | | | | | |
| MAVERICK EXPLORATION CO, LLC 417 MANVEL AVE CHANDLER, OK 74834 | | | PRE-DRILLING COSTS | | X | | $1,283.21 |
| ACCOUNT NO. | | | | | | | |
| MILLBRAE ENERGY 15 WEST 6TH STREET, SUITE 2800 TULSA, OK 74119 | | | PRE-DRILLING COSTS | | X | | $163,170.03 |
| ACCOUNT NO. | | | | | | | |
| NEW WORLD PETROLEUM PO BOX 56129 HOUSTON, TX 77256-6129 | | | PRE-DRILLING COSTS | | X | | $131.56 |
| ACCOUNT NO. | | | | | | | |
| OKFUSKEE COUNTY RWD #3 PO BOX 650 OKEMAH, OK 74859-0650 | | | AP TRADE | | | | $100.40 |

Sheet no. 4 of 6 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

         Subtotal       $968,277.32

In re __NORTH AMERICAN PETROLEUM CORPORATION USA__    Case No. __10-11707__

Debtor    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. PATRON ENERGY 7373 BROADWAY, SUITE 403 SAN ANTONIO, TX 78209 | | | PRE-DRILLING COSTS | | X | | $20,599.80 |
| ACCOUNT NO. PETROFLOW ENERGY LTD. 1401 17TH STREET, SUITE 325 DENVER, CO 80202 | | | INTERCOMPANY PAYABLE | | | | $338,338.26 |
| ACCOUNT NO. QWEST P O BOX 29040 PHOENIX, AZ 85038-9040 | | | AP TRADE | | | | $296.24 |
| ACCOUNT NO. RAY BOYER 71192 SLOOP PLACE ABITA SPRINGS, LA 70420 | | | SEVERANCE, BENEFITS AND LITIGATION | X | X | X | $50,000.00 |
| ACCOUNT NO. RICHARD MENCHACA 7373 BROADWAY, SUITE 403 SAN ANTONIO, TX 78209 | | | PRE-DRILLING COSTS | | X | | $76,558.33 |
| ACCOUNT NO. RIVINGTON CAPITAL ADVISORS LLC 1775 SHERMAN ST, SUITE 2500 DENVER, CO 80203 | | | AP TRADE | | | | $246.46 |
| ACCOUNT NO. ROBERT L. CROOK, JR. 213 23RD STREET NORTH BIRMINGHAM, AL 35203 | | | PRE-DRILLING COSTS | | X | | $13,849.41 |
| ACCOUNT NO. ROBERT YOE 2844 SHOOK HILL ROAD BIRMINGHAM, AL 35223 | | | PRE-DRILLING COSTS | | X | | $22,461.90 |
| ACCOUNT NO. SALLY FLETCHINGER 115 N. WREN STREET NEW ORLEANS, LA 70124 | | | SEVERANCE AND BENEFITS | X | X | X | $327,043.00 |
| ACCOUNT NO. SANFORD ANDREW 4220 FOX CASPER, WY 82604 | | | SEVERANCE AND BENEFITS | X | X | X | $441,179.00 |

Sheet no. 5 of 6 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal $1,290,572.40

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| STIRLING PLACE 111 MARINGOUIN LANE MANDEVILLE, LA 70471 | | | AP TRADE | | | | $4,833.33 |
| ACCOUNT NO. | | | | | | | |
| SUNDOWN ENERGY, L.P. 2 GALLERIA TOWER DALLAS, TX 75240 | | | PRE-DRILLING COSTS | | X | | $58,822.08 |
| ACCOUNT NO. | | | | | | | |
| TOSHIBA BUSINESS SOLUTIONS 2202 W HUNTINGTON DR TEMPE, AZ 85282 | | | AP TRADE | | | | $16.89 |
| ACCOUNT NO. | | | | | | | |
| TRILOGY OIL & GAS, LLC PO BOX 260498 LAKEWOOD, CO 80226 | | | PRE-DRILLING COSTS | | X | | $4,236.25 |
| ACCOUNT NO. | | | | | | | |
| W. COBB HAZELRIG C/O ALTEX RESOURCES BIRMINGHAM, AL 35213 | | | PRE-DRILLING COSTS | | X | | $10,745.19 |
| ACCOUNT NO. | | | | | | | |
| W. K. CHERNICKY 345 KELLY PLANTATION DRIVE DESTIN, FL 32541 | | | PRE-DRILLING COSTS | | X | | $140.49 |
| ACCOUNT NO. | | | | | | | |
| WALTER M EMBREY, JR 1020 NE LOOP 410 STE 700 SAN ANTONIO, TX 78209 | | | PRE-DRILLING COSTS | | X | | $115,271.03 |
| ACCOUNT NO. | | | | | | | |
| WELCH FAMILY INVESTORS, LP 3940 MONTCLAIR ROAD , SUITE 500 BIRMINGHAM, AL 35213 | | | PRE-DRILLING COSTS | | X | | $32,421.38 |
| ACCOUNT NO. | | | | | | | |
| YIE ENTERPRISES 7823 STONEHEDGE DRIVE CHATTANOOGA, TN 37421 | | | PRE-DRILLING COSTS | | X | | $20,481.83 |

Sheet no. 6 of 6 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal | $246,968.47 |
| Total | $14,010,815.50 |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AIG COMMERCIAL INSURANCE COMPANY OF CANADA MARSH CANADA LEGAL DEPT. 222 3RD AVENUE SW, STE. 1100 CALGARY, AB  T2P 084 CANADA | EMPLOYMENT PRACTICE LIABILITY INSURANCE POLICY #01119327 |
| ALTEX ENERGY CORPORATION 4801 GAILLARDIA PARKWAY, SUITE 325 OKLAHOMA CITY, OK  73142 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE REGARDING ACROPOLIS 1-19H WELL, 15N-05E-19, LINCOLN COUNTY, OK, DATED 4/20/2009 |
| ALTEX ENERGY CORPORATION 4801 GAILLARDIA PARKWAY, SUITE 325 OKLAHOMA CITY, OK  73142 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE REGARDING ANTHONY 1-9H  WELL, 14N-04E-9, LINCOLN COUNTY, OK, DATED 8/17/209 |
| ALTEX ENERGY CORPORATION 4801 GAILLARDIA PARKWAY, SUITE 325 OKLAHOMA CITY, OK  73142 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE REGARDING BEAGLE 1-36H WELL, 25N-08W-36, GRANT COUNTY, OK, DATED 9/21/2006 |
| ALTEX ENERGY CORPORATION 4801 GAILLARDIA PARKWAY, SUITE 325 OKLAHOMA CITY, OK  73142 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE REGARDING BLOODHOUND 1-35H WELL, 25N-08W-35, GRANT COUNTY, OK, DATED 9/26/2006 |
| ALTEX ENERGY CORPORATION 4801 GAILLARDIA PARKWAY, SUITE 325 OKLAHOMA CITY, OK  73142 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE REGARDING BORDER 1-17-H WELL, 25N-8W-17, GRANT COUNTY, OK, DATED 6/24/2009 |
| ALTEX ENERGY CORPORATION 4801 GAILLARDIA PARKWAY, SUITE 325 OKLAHOMA CITY, OK  73142 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE REGARDING BURL 1-20H WELL, 15N-05E-20, LINCOLN COUNTY, OK, DATED 7/6/2009 |
| ALTEX ENERGY CORPORATION 4801 GAILLARDIA PARKWAY, SUITE 325 OKLAHOMA CITY, OK  73142 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE REGARDING CORINTH 1-9H WELL, 14N-05E-9, LINCOLN COUNTY, OK, DATED 4/20/2009 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ALTEX ENERGY CORPORATION<br>4801 GAILLARDIA PARKWAY, SUITE 325<br>OKLAHOMA CITY, OK 73142 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE REGARDING CUPID 1-22H WELL, 14N-04E-22, LINCOLN COUNTY, OK, DATED 4/20/2009 |
| ALTEX ENERGY CORPORATION<br>4801 GAILLARDIA PARKWAY, SUITE 325<br>OKLAHOMA CITY, OK 73142 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE REGARDING DORIANS 1-29H WELL, 15N-05E-29, LINCOLN COUNTY, OK, DATED 7/6/2009 |
| ALTEX ENERGY CORPORATION<br>4801 GAILLARDIA PARKWAY, SUITE 325<br>OKLAHOMA CITY, OK 73142 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE REGARDING ERME 1-7H WELL, 15N-04E-17, LINCOLN COUNTY, OK, DATED 7/6/2009 |
| ALTEX ENERGY CORPORATION<br>4801 GAILLARDIA PARKWAY, SUITE 325<br>OKLAHOMA CITY, OK 73142 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE REGARDING ESKIMO 1-29H WELL, 25N-08W-29, GRANT COUNTY, OK, DATED 10/11/2006 |
| ALTEX ENERGY CORPORATION<br>4801 GAILLARDIA PARKWAY, SUITE 325<br>OKLAHOMA CITY, OK 73142 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE REGARDING GODDESS 1-34H WELL, 15N-04E-34, LINCOLN COUNTY, OK, DATED 12/19/2006 |
| ALTEX ENERGY CORPORATION<br>4801 GAILLARDIA PARKWAY, SUITE 325<br>OKLAHOMA CITY, OK 73142 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE REGARDING HEELER 1-15H WELL, 25N-08W-15, GRANT COUNTY, OK, DATED 3/14/2007 |
| ALTEX ENERGY CORPORATION<br>4801 GAILLARDIA PARKWAY, SUITE 325<br>OKLAHOMA CITY, OK 73142 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE REGARDING LUBIN 1-9H WELL, 15N-04E-9, LINCOLN COUNTY, OK, DATED 4/20/2009 |
| ALTEX ENERGY CORPORATION<br>4801 GAILLARDIA PARKWAY, SUITE 325<br>OKLAHOMA CITY, OK 73142 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE REGARDING MALTESE 1-29H WELL, 25N-07W-29, GRANT COUNTY, OK, DATED 8//29/2006 |
| ALTEX ENERGY CORPORATION<br>4801 GAILLARDIA PARKWAY, SUITE 325<br>OKLAHOMA CITY, OK 73142 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE REGARDING MEEN 1-8H WELL, 15N-04E-8, LINCOLN COUNTY, OK, DATED 4/20/2009 |
| ALTEX ENERGY CORPORATION<br>4801 GAILLARDIA PARKWAY, SUITE 325<br>OKLAHOMA CITY, OK 73142 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE REGARDING MELOSA 1-21H WELL, 14N-04E-21, LINCOLN COUNTY, OK, DATED 4/20/2009 |
| ALTEX ENERGY CORPORATION<br>4801 GAILLARDIA PARKWAY, SUITE 325<br>OKLAHOMA CITY, OK 73142 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE REGARDING MILKY WAY 1-20H WELL, 17N-1W-20, LOGAN COUNTY, OK, DATED 6/24/2009 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ALTEX ENERGY CORPORATION 4801 GAILLARDIA PARKWAY, SUITE 325 OKLAHOMA CITY, OK 73142 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE REGARDING NEWFOUNDLAND 1-7 WELL, 25N-08E-7, GRANT COUNTY, OK, DATED 4/20/2009 |
| ALTEX ENERGY CORPORATION 4801 GAILLARDIA PARKWAY, SUITE 325 OKLAHOMA CITY, OK 73142 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE REGARDING POMERANIAN 1-28H WELL, 25N-07W-4, GRANT COUNTY, OK, DATED 9/22/2006 |
| ALTEX ENERGY CORPORATION 4801 GAILLARDIA PARKWAY, SUITE 325 OKLAHOMA CITY, OK 73142 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE REGARDING SARTAIN 1-21H WELL, 14N-05E-21, LINCOLN COUNTY, OK, DATED 4/20/2009 |
| ALTEX ENERGY CORPORATION 4801 GAILLARDIA PARKWAY, SUITE 325 OKLAHOMA CITY, OK 73142 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE REGARDING SPHINX 1-10H WELL, 14N-04E-10, LINCOLN COUNTY, OK, DATED 4/20/2009 |
| ALTEX ENERGY CORPORATION 4801 GAILLARDIA PARKWAY, SUITE 325 OKLAHOMA CITY, OK 73142 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE REGARDING TERRIER 1-21H WELL, 25N-08W-21, GRANT COUNTY, OK, DATED 9/25/2006 |
| ALTEX ENERGY CORPORATION 4801 GAILLARDIA PARKWAY, SUITE 325 OKLAHOMA CITY, OK 73142 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE REGARDING WHIPPET 1-19H WELL, 25N-08W-19, GRANT COUNTY, OK, DATED 12/13/2006 |
| ALVIN THAGGARD III 104 CROSS LANE SAN ANTONIO, TX 78209 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE REGARDING BEAGLE 1-36H WELL, 25N-08W-36, GRANT COUNTY, OK, DATED 9/21/2006 |
| ALVIN THAGGARD III 104 CROSS LANE SAN ANTONIO, TX 78209 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE REGARDING BLOODHOUND 1-35H WELL, 25N-08W-35, GRANT COUNTY, OK, DATED 9/26/2006 |
| ALVIN THAGGARD III 104 CROSS LANE SAN ANTONIO, TX 78209 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE REGARDING ESKIMO 1-29H WELL, 25N-08W-29, GRANT COUNTY, OK, DATED 10/11/2006 |
| ALVIN THAGGARD III 104 CROSS LANE SAN ANTONIO, TX 78209 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE REGARDING HEELER 1-15H WELL, 25N-08W-15, GRANT COUNTY, OK, DATED 3/14/2007 |
| ALVIN THAGGARD III 104 CROSS LANE SAN ANTONIO, TX 78209 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE REGARDING MALTESE 1-29H WELL, 25N-07W-29, GRANT COUNTY, OK, DATED 8//29/2006 |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ALVIN THAGGARD III 104 CROSS LANE SAN ANTONIO, TX  78209 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE REGARDING POMERANIAN 1-28H WELL, 25N-07W-4, GRANT COUNTY, OK, DATED 9/22/2006 |
| ALVIN THAGGARD III 104 CROSS LANE SAN ANTONIO, TX  78209 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE REGARDING WHIPPET 1-19H WELL, 25N-08W-19, GRANT COUNTY, OK, DATED 12/13/2006 |
| AMERICAN UNITED LIFE INSURANCE ONE AMERICA 5761 RELIABLE PARKWAY CHICAGO, IL  60686-0054 | 401(K) PLAN |
| ASSURANT EMPLOYEE BENEFIT 2323 GRAND BLVD. KANSAS CITY, MO  64108 | DENTAL, GROUP LIFE, ADD, STD AND LTD INSURANCE POLICY #5317025 |
| AT&T MOBILITY P O BOX 6463 CAROL STREAM, IL  60197-6463 | CORPORATE CELL PHONE CONTRACTS |
| AZAR MINERALS, LTD. 7373 BROADWAY, SUITE 307 SAN ANTONIO, TX  78209 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE REGARDING BEAGLE 1-36H WELL, 25N-08W-36, GRANT COUNTY, OK, DATED 9/21/2006 |
| AZAR MINERALS, LTD. 7373 BROADWAY, SUITE 307 SAN ANTONIO, TX  78209 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE REGARDING BLOODHOUND 1-35H WELL, 25N-08W-35, GRANT COUNTY, OK, DATED 9/26/2006 |
| AZAR MINERALS, LTD. 7373 BROADWAY, SUITE 307 SAN ANTONIO, TX  78209 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE REGARDING ESKIMO 1-29H WELL, 25N-08W-29, GRANT COUNTY, OK, DATED 10/11/2006 |
| AZAR MINERALS, LTD. 7373 BROADWAY, SUITE 307 SAN ANTONIO, TX  78209 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE REGARDING GODDESS 1-34H WELL, 15N-04E-34, LINCOLN COUNTY, OK, DATED 12/19/2006 |
| AZAR MINERALS, LTD. 7373 BROADWAY, SUITE 307 SAN ANTONIO, TX  78209 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE REGARDING HEELER 1-15H WELL, 25N-08W-15, GRANT COUNTY, OK, DATED 3/14/2007 |
| AZAR MINERALS, LTD. 7373 BROADWAY, SUITE 307 SAN ANTONIO, TX  78209 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE REGARDING MALTESE 1-29H WELL, 25N-07W-29, GRANT COUNTY, OK, DATED 8//29/2006 |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AZAR MINERALS, LTD.<br>7373 BROADWAY, SUITE 307<br>SAN ANTONIO, TX  78209 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE REGARDING POMERANIAN 1-28H WELL, 25N-07W-4, GRANT COUNTY, OK, DATED 9/22/2006 |
| AZAR MINERALS, LTD.<br>7373 BROADWAY, SUITE 307<br>SAN ANTONIO, TX  78209 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE REGARDING WHIPPET 1-19H WELL, 25N-08W-19, GRANT COUNTY, OK, DATED 12/13/2006 |
| BERHRINGER HAVARD TIC MANAGEMENT SERVICES LP<br>P O BOX 974371<br>DALLAS, TX  75397-4371 | DENVER OFFICE LEASE |
| BLACK DUTCH JV<br>120 AUSTIN HIGHWAY, SUITE 104<br>SAN ANTONIO, TX  78209 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE REGARDING GODDESS 1-34H WELL, 15N-04E-34, LINCOLN COUNTY, OK, DATED 12/19/2006 |
| BLUECROSS BLUE SHIELD<br>P O BOX 21798<br>BATON ROUGE, LA  70826-1798 | MEDICAL INSURANCE POLICY #87627FF2 |
| BOARD FOR LEASE OF UNIVERSITY LANDS<br>P.O. BOX 553<br>MIDLAND, TX  79702 | LEASE<br>SE SEC 25, BLOCK 12<br>CROCKETT COUNTY, TEXAS<br>10/22/2008 |
| BRIAN L. & VICKI R. RICE, HWJTROS<br>P.O. BOX 190<br>GLENPOOL, OK  74033-0190 | LEASE<br>12N-10E-22<br>E/2SW/4, W/2SW/4SE/4<br>OKFUSKEE COUNTY, OK<br>4/8/2009 |
| BRIDWELL OIL COMPANY<br>810 8TH STREET<br>P O BOX 1830<br>WICHITA FALLS, TX | TEXAS PROPERTY SALE AGREEMENT, DATED 12/1/2009 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE 12N-09E-12<br>NE/4 NW/4 AND NW/4 NW/4 AND SE/4 NW/4<br>OKFUSKEE COUNTY, OK<br>10/24/2008 |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>NW/4 NW/4<br>OKFUSKEE COUNTY, OK<br>10/13/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>13N-9E-5<br>N/2 SW/4<br>OKFUSKEE COUNTY, OK<br>1/13/2009 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>13N-9E-19<br>NW/4 AND THE SE/4<br>OKFUSKEE COUNTY, OK<br>1/13/2009 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>13N-9E-18<br>W/2 NE/4<br>OKFUSKEE COUNTY, OK<br>1/13/2009 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-09E-28<br>E/2 SE/4<br>OKFUSKEE COUNTY, OK<br>1/13/2009 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>11N-09E-8<br>SW/4 NE/4<br>OKFUSKEE COUNTY, OK<br>1/13/2009 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-7<br>LOT 2 (35.71 AC) AND S/2 OF THE SOUTHEAST 10 ACRES OF LOT 1<br>OKFUSKEE COUNTY, OK<br>2/16/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>11N-09E-21<br>SW/4<br>OKFUSKEE COUNTY, OK<br>1/13/2009 |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>11N-09E-20<br>SE/4 AND E/2 NE/4<br>OKFUSKEE COUNTY, OK<br>1/13/2009 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-35<br>NE/4 NE/4 AND S/2 NE/4<br>OKFUSKEE COUNTY, OK<br>2/10/2009 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>SE/4 NW/4<br>OKFUSKEE COUNTY, OK<br>8/18/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-27<br>NE/4NE/4<br>OKFUSKEE COUNTY, OK<br>6/9/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-21<br>NE/4NW/4<br>OKFUSKEE COUNTY, OK<br>7/2/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>11N-11E-7<br>N/2 N/2 NE/4 SE/4<br>OKFUSKEE COUNTY, OK<br>1/13/2009 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-28<br>NE/4 NW/4<br>OKFUSKEE COUNTY, OK<br>9/4/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-27<br>W/2 NE/4<br>OKFUSKEE COUNTY, OK<br>6/6/2008 |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>N/2NE/4<br>OKFUSKEE COUNTY, OK<br>8/19/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-16<br>E/2 SW/4 AND W/2 SW/4<br>OKFUSKEE COUNTY, OK<br>3/14/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>E/2 E/2 SW/4 SE/4 AND SE/4 SE/4<br>OKFUSKEE COUNTY, OK<br>3/4/2009 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-35<br>E/2 SW/4<br>OKFUSKEE COUNTY, OK<br>2/3/2009 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>N/2 NE/4<br>OKFUSKEE COUNTY, OK<br>8/18/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-27<br>NW/4 NW/4<br>OKFUSKEE COUNTY, OK<br>6/5/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-27<br>NE/4 NE/4<br>OKFUSKEE COUNTY, OK<br>8/18/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-09E-12<br>E/2 NE/4 AND W/2 NE/4<br>OKFUSKEE COUNTY, OK<br>11/7/2008 |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>E/2 SW/4 AND W/2 SW/4 SE/4<br>OKFUSKEE COUNTY, OK<br>9/19/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-28<br>NE/4 NW/4<br>OKFUSKEE COUNTY, OK<br>10/27/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-27<br>NE/4 NW/4<br>OKFUSKEE COUNTY, OK<br>6/18/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-18<br>S/2 NE/4 SW/4 & S/2 LOT 3<br>OKFUSKEE COUNTY, OK<br>1/14/2009 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-35<br>NE/4 NE/4 AND S/2 NE/4 AND N/2 SE/4 AND E/2 SW/4<br>OKFUSKEE COUNTY, OK<br>1/12/2009 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>N/2 NE/4<br>OKFUSKEE COUNTY, OK<br>11/4/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>SW/4 NW/4<br>OKFUSKEE COUNTY, OK<br>9/19/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-35<br>NE/4 NE/4 AND S/2 NE/4 AND E/2 SW/4 AND N/2 SE/4<br>OKFUSKEE COUNTY, OK<br>1/5/2009 |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-09E-12<br>N/2 SW/4<br>OKFUSKEE COUNTY, OK<br>11/7/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-26<br>NW/4 NW/4 NW/4; L/E TR OF LAND IN NW/4 NW/4 NW/4 DESC AS FOLLOWS: 208.71' W OF THE NE/C; THENCE RUNNING W 208.71'; THENCE S 208.71'; THENCE E 208.71'; THENCE N 208.71' TO POB, (CONTAINING 1.00 ACRE M/L); L/E A TR DES AS FOLLOWS: BEG AT THE NE/4 NW/4 NW/4<br>OKFUSKEE COUNTY, OK<br>12/11/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-28<br>W/2 SW/4<br>OKFUSKEE COUNTY, OK<br>7/14/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>NW/4SW/4<br>OKFUSKEE COUNTY, OK<br>7/1/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-20<br>NW/4<br>OKFUSKEE COUNTY, OK<br>3/3/2009 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>S/2 NE/4 AND N/2 SE/4<br>OKFUSKEE COUNTY, OK<br>8/29/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-35<br>NW/4<br>OKFUSKEE COUNTY, OK<br>2/12/2009 |

In re **NORTH AMERICAN PETROLEUM CORPORATION USA**    Case No. **10-11707**

Debtor                           (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK 74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-8<br>SE/4NW/4<br>OKFUSKEE COUNTY, OK<br>8/6/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK 74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>E2SW/4, W/2SW/4SE/4<br>OKFUSKEE COUNTY, OK<br>8/14/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK 74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-16<br>E/2SE/4 L/E BEG AT THE SE/C OF SE/4<br>OKFUSKEE COUNTY, OK<br>7/10/2007 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK 74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-28<br>NE/4<br>OKFUSKEE COUNTY, OK<br>5/16/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK 74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-26<br>N/2 NE/4<br>OKFUSKEE COUNTY, OK<br>12/31/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK 74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>E2SW/4, W/2SW/4SE/4<br>OKFUSKEE COUNTY, OK<br>12/11/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK 74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-26<br>SE/4<br>OKFUSKEE COUNTY, OK<br>12/10/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK 74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-29<br>E/2 SE/4<br>OKFUSKEE COUNTY, OK<br>1/9/2009 |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-27<br>SE/4 NE/4<br>OKFUSKEE COUNTY, OK<br>7/1/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-27<br>NE/4 NE/4<br>OKFUSKEE COUNTY, OK<br>5/14/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-34<br>N/2 SE/4<br>OKFUSKEE COUNTY, OK<br>2/6/2009 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>N/2 NE/4<br>OKFUSKEE COUNTY, OK<br>8/15/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-27<br>NE/4 NE/4<br>OKFUSKEE COUNTY, OK<br>6/9/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-09E-12<br>OKFUSKEE COUNTY, OK<br>10/24/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-17<br>SE/4 NE/4<br>OKFUSKEE COUNTY, OK<br>12/17/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>N/2 NE/4<br>OKFUSKEE COUNTY, OK<br>8/19/2008 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-27<br>NE/4 NW/4<br>OKFUSKEE COUNTY, OK<br>7/1/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-21<br>NE/4NE/4<br>OKFUSKEE COUNTY, OK<br>6/21/2007 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-35<br>NW/4<br>OKFUSKEE COUNTY, OK<br>1/19/2009 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-26<br>A TRACT OF LAND IN THE NW/4 NW/4 NW/4, BEG AT A POINT 208.71' W OF THE NE/C, THENCE W 208.71', THENCE S 208.71', THENCE E 208.71' TO THE POB.<br>OKFUSKEE COUNTY, OK<br>11/18/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-27<br>NE/4 NE/4<br>OKFUSKEE COUNTY, OK<br>5/28/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-26<br>N/2 NE/4<br>OKFUSKEE COUNTY, OK<br>12/10/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-18<br>LOT 1, AND LOT 2 AND E/2 NW/4 ADA NW/4<br>OKFUSKEE COUNTY, OK<br>1/14/2009 |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-26<br>N/2 NE/4<br>OKFUSKEE COUNTY, OK<br>12/15/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-35<br>NW/4<br>OKFUSKEE COUNTY, OK<br>3/4/2009 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-35<br>NE/4 NE/4 AND S/2 NE/4 AND N/2 SE/4 AND E/2 SW/4<br>OKFUSKEE COUNTY, OK<br>1/14/2009 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>SW/4 NW/4<br>OKFUSKEE COUNTY, OK<br>10/24/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-27<br>NE/4 NW/4<br>OKFUSKEE COUNTY, OK<br>8/11/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-27<br>NE/4 SW/4 AND S/2 SW/4<br>OKFUSKEE COUNTY, OK<br>6/5/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-29<br>E/2 SE/4<br>OKFUSKEE COUNTY, OK<br>12/8/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-28<br>NE/4 NW/4<br>OKFUSKEE COUNTY, OK<br>10/13/2008 |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-20<br>NE/4 SW/4<br>OKFUSKEE COUNTY, OK<br>3/6/2009 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-29<br>E/2 SE/4<br>OKFUSKEE COUNTY, OK<br>2/16/2009 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-17<br>NE/4 NE/4 AND SE/4 NE/4<br>OKFUSKEE COUNTY, OK<br>9/30/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-18<br>SE/4 SW/4 & LOT 4; LESS THE NORTH 0.99 AC<br>OKFUSKEE COUNTY, OK<br>1/12/2009 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>S/2NE/4, N/2SE/4, SW/4NW/4<br>OKFUSKEE COUNTY, OK<br>7/23/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-26<br>S/2 NE/4<br>OKFUSKEE COUNTY, OK<br>11/16/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-21<br>NE/4NW/4<br>OKFUSKEE COUNTY, OK<br>1/13/2009 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>N/2 SE/4 AND S/2 NE/4<br>OKFUSKEE COUNTY, OK<br>9/18/2008 |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-17<br>SW/4 SE/4<br>OKFUSKEE COUNTY, OK<br>2/13/2009 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>N/2 NE/4<br>OKFUSKEE COUNTY, OK<br>3/3/2009 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-34<br>S/2 SW/4<br>OKFUSKEE COUNTY, OK<br>2/25/2009 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-35<br>NE/4 NE/4 AND S/2 NE/4 AND E/2 SW/4<br>OKFUSKEE COUNTY, OK<br>1/20/2009 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-16<br>SE/4<br>OKFUSKEE COUNTY, OK<br>7/10/2007 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-18<br>SE/4 SW/4 & LOT 4; LESS THE NORTH 0.99 AC<br>OKFUSKEE COUNTY, OK<br>1/9/2009 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-27<br>NW/4 NW/4<br>OKFUSKEE COUNTY, OK<br>6/3/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-17<br>N/2 NE/4<br>OKFUSKEE COUNTY, OK<br>10/8/2008 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK 74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-27<br>OKFUSKEE COUNTY, OK |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK 74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>N/2NE/4<br>OKFUSKEE COUNTY, OK<br>3/11/2009 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK 74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-34<br>N/2 SE/4<br>OKFUSKEE COUNTY, OK<br>2/2/2009 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK 74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-28<br>NW/4 SW/4 AND SW/4 SW/4<br>OKFUSKEE COUNTY, OK<br>7/14/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK 74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-27<br>S/2 NW/4 AND NW/4 SW/4<br>OKFUSKEE COUNTY, OK<br>5/15/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK 74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-29<br>NW/4 SE/4 AND NW/4 NW/4<br>OKFUSKEE COUNTY, OK<br>2/17/2009 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK 74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-17<br>SW/4 SE/4<br>OKFUSKEE COUNTY, OK<br>12/29/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK 74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-18<br>NE/4 SW/4 AND LOT 3<br>OKFUSKEE COUNTY, OK<br>2/13/2009 |

In re **NORTH AMERICAN PETROLEUM CORPORATION USA**　　　　Case No.　10-11707
_____　　　　　_____
　　　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-26<br>N/2 NE/4<br>OKFUSKEE COUNTY, OK<br>11/12/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-29<br>SW/4 NE/4<br>OKFUSKEE COUNTY, OK<br>12/16/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-26<br>SE/4<br>OKFUSKEE COUNTY, OK<br>2/19/2009 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-6<br>EAST 22.9 ACRES OF LOT 4 (39.12 ACRES) AND THE EAST 20.0<br>ACRES OF LOT 5 (34.58 ACRES)<br>OKFUSKEE COUNTY, OK<br>11/26/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-9<br>E/2 SW/4<br>OKFUSKEE COUNTY, OK<br>6/18/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-29<br>NW/4 NW/4 AND NW/4 SE/4<br>OKFUSKEE COUNTY, OK<br>2/16/2009 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-32<br>N/2 NE/4<br>OKFUSKEE COUNTY, OK<br>6/18/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-17<br>SW/4SE/4<br>OKFUSKEE COUNTY, OK<br>7/3/2007 |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-17<br>SE/4 NE/4<br>OKFUSKEE COUNTY, OK<br>10/8/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-27<br>NW/4 NW/4<br>OKFUSKEE COUNTY, OK<br>10/14/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>E/2 SW/4 AND W/2 SW/4 SE/4<br>OKFUSKEE COUNTY, OK<br>10/14/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>N/2 NE/4<br>OKFUSKEE COUNTY, OK<br>3/11/2009 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-9<br>W/2 SW/4 LESS A 4.04 AC TRACT<br>OKFUSKEE COUNTY, OK<br>12/10/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>NW/4 NW/4<br>OKFUSKEE COUNTY, OK<br>9/8/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-34<br>S/2 NE/4 AND NE/4 NE/4<br>OKFUSKEE COUNTY, OK<br>11/10/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>E/2 SW/4 AND W/2 SW/4 SE/4<br>OKFUSKEE COUNTY, OK<br>11/4/2008 |

In re __NORTH AMERICAN PETROLEUM CORPORATION USA__   Case No. __10-11707__

Debtor                                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-27<br>NE/4 NE/4<br>OKFUSKEE COUNTY, OK<br>5/8/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-35<br>N/2 SE/4<br>OKFUSKEE COUNTY, OK<br>1/22/2009 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>N/2 SE/4 AND S/2 NE/4<br>OKFUSKEE COUNTY, OK<br>8/20/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-29<br>E/2 SE/4<br>OKFUSKEE COUNTY, OK<br>2/10/2009 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-21<br>NE/4NE/4<br>OKFUSKEE COUNTY, OK<br>7/18/2007 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-35<br>NW/4<br>OKFUSKEE COUNTY, OK<br>1/13/2009 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>NW/4 NW/4<br>OKFUSKEE COUNTY, OK<br>9/6/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-35<br>NE/4 NE/4 AND S/2 NE/4<br>OKFUSKEE COUNTY, OK<br>1/30/2009 |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-35<br>S/2 NE/4<br>OKFUSKEE COUNTY, OK<br>1/6/2009 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-18<br>SE/4 SW/4 & LOT 4; LESS THE NORTH 0.99 ACRES<br>OKFUSKEE COUNTY, OK<br>1/9/2009 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-17<br>E/2 NE/4<br>OKFUSKEE COUNTY, OK<br>10/10/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-09E-12<br>N/2 SW/4<br>OKFUSKEE COUNTY, OK<br>10/10/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-35<br>NW/4<br>OKFUSKEE COUNTY, OK<br>2/24/2009 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-27<br>W/2 NE/4<br>OKFUSKEE COUNTY, OK<br>7/14/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>SE/4 NW/4<br>OKFUSKEE COUNTY, OK<br>8/15/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-21<br>E/2SE/4<br>OKFUSKEE COUNTY, OK<br>6/20/2007 |

Debtor                                                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-15<br>E/2E/2NE/4<br>OKFUSKEE COUNTY, OK<br>7/23/2007 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>S/2 NE/4 AND N/2 SE/4<br>OKFUSKEE COUNTY, OK<br>8/25/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-34<br>S/2 SW/4<br>OKFUSKEE COUNTY, OK<br>2/24/2009 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-7<br>LOT 3 (35.65) AND E/2 SW/4<br>OKFUSKEE COUNTY, OK<br>2/16/2009 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>E/2 SW/4 AND W/2 SW/4 SE/4<br>OKFUSKEE COUNTY, OK<br>12/22/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>E/2SW/4, W/2SW/4SE/4<br>OKFUSKEE COUNTY, OK<br>7/24/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-27<br>NW/4 NW/4<br>OKFUSKEE COUNTY, OK<br>6/16/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-28<br>SW/4 NW/4 AND SE/4 NW/4<br>OKFUSKEE COUNTY, OK<br>2/25/2009 |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-09E-12<br>NE/4<br>OKFUSKEE COUNTY, OK<br>10/21/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>E/2 E/2 SW/4 SE/4 AND SE/4 SE/4<br>OKFUSKEE COUNTY, OK<br>3/2/2009 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-26<br>SE/4 AND S/2 NE/4 AND NE/4 SW/4<br>OKFUSKEE COUNTY, OK<br>12/4/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-35<br>NW/4 NE/4<br>OKFUSKEE COUNTY, OK<br>12/23/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>N/2NE/4<br>OKFUSKEE COUNTY, OK<br>9/2/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>SW/4SW/4, W/2E/2SW/4SE/4<br>OKFUSKEE COUNTY, OK<br>7/24/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>NW/4 NW/4<br>OKFUSKEE COUNTY, OK<br>9/23/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-26<br>W/2 SW/4<br>OKFUSKEE COUNTY, OK<br>1/5/2009 |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>E/2 E/2 SW/4 SE/4 AND SE/4 SE/4<br>OKFUSKEE COUNTY, OK<br>9/10/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-27<br>NW/4 NW/4<br>OKFUSKEE COUNTY, OK<br>6/11/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-35<br>NE/4 NE/4 AND S/2 NE/4 AND N/2 SE/4 AND E/2 SW/4<br>OKFUSKEE COUNTY, OK<br>1/9/2009 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-27<br>NE/4 NW/4<br>OKFUSKEE COUNTY, OK<br>6/16/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>E/2 E/2 SW/4 SE/4 AND SE/4 SE/4<br>OKFUSKEE COUNTY, OK<br>2/27/2009 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-35<br>NE/4 NE/4, S/2 NE/4<br>OKFUSKEE COUNTY, OK<br>2/13/2009 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>E/2SW/4, W/2SW/4SE/4<br>OKFUSKEE COUNTY, OK<br>4/8/2009 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-27<br>NE/4 NW/4<br>OKFUSKEE COUNTY, OK<br>6/10/2008 |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-26<br>S/2 NE/4<br>OKFUSKEE COUNTY, OK<br>11/12/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>E/2 E/2 SW/4 SE/4 AND SE/4 SE/4<br>OKFUSKEE COUNTY, OK<br>9/26/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-21<br>NW/4SW/4<br>OKFUSKEE COUNTY, OK<br>7/31/2007 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-21<br>NW/4NE/4, SE/4NE/4<br>OKFUSKEE COUNTY, OK<br>7/12/2007 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-26<br>N2 NE/4<br>OKFUSKEE COUNTY, OK<br>11/16/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-35<br>N/2 SE/4<br>OKFUSKEE COUNTY, OK<br>1/21/2009 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-27<br>S/2 NW/4<br>OKFUSKEE COUNTY, OK<br>6/18/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-09E-12<br>E/2 NE/4 AND W/2 NE/4<br>OKFUSKEE COUNTY, OK<br>11/6/2008 |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-35<br>S/2 NE/4 AND NE/4 NE/4<br>OKFUSKEE COUNTY, OK<br>2/16/2009 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-29<br>E/2 SE/4<br>OKFUSKEE COUNTY, OK<br>2/6/2009 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-6<br>SW/4 NE/4 AND LOT 2 (45.73AC), ADA W/2 NE/4, SE/4 NW/4 AND LOT 3(45.77AC), LOT 4 (39.12AC), AND LOT 5 (34.58AC), ADA NW/4, THE E/2 SW/4 AND LOT 6 (34.96AC) AND LOT 7 (35.35AC), ADA SW/4, SE/4<br>OKFUSKEE COUNTY, OK<br>11/26/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-5<br>LOT 1, ADA NE/4 NE/4 ALL DEPTHS EXCEPT THE CROWEBURG FORMATION WHICH WAS POOLED PURSUANT TO O.C.C. CAUSE NO. 200807296, ORDER NO. 562309<br>OKFUSKEE COUNTY, OK<br>11/26/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-35<br>N/2 SE/4<br>OKFUSKEE COUNTY, OK<br>1/13/2009 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-34<br>S/2 NE/4 AND NE/4 NE/4<br>OKFUSKEE COUNTY, OK<br>6/18/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-27<br>W/2 NE/4<br>OKFUSKEE COUNTY, OK<br>6/19/2008 |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-26<br>W/2 SW/4<br>OKFUSKEE COUNTY, OK<br>6/18/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>S/2 NE/4 AND N/2 SE/4<br>OKFUSKEE COUNTY, OK<br>6/18/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-17<br>SW/4 NW/4 AND W/2 SE/4 NW/4 AND W/2 E/2 SE/4 NW/4<br>OKFUSKEE COUNTY, OK<br>6/18/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-16<br>W/2 NE/4<br>OKFUSKEE COUNTY, OK<br>6/18/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-10<br>NW/4<br>OKFUSKEE COUNTY, OK<br>6/18/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-21<br>NE/4NW/4<br>OKFUSKEE COUNTY, OK<br>11/11/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-34<br>S/2NE/4, NE/4 NE/4<br>OKFUSKEE COUNTY, OK<br>6/18/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-23<br>INSOFAR AS N/2NW/4, SW/4NW/4, W/2E/2SE/4NW/4,<br>N/2NW/4NE/4SW/4, NW/4NE/4NE/4SW/4<br>OKFUSKEE COUNTY, OK<br>10/31/2008 |

Debtor                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>SW/4 SW/4<br>OKFUSKEE COUNTY, OK<br>11/7/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>SW/4 NW/4<br>OKFUSKEE COUNTY, OK<br>9/25/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-26<br>W/2 SW/4<br>OKFUSKEE COUNTY, OK<br>12/29/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-27<br>INSOFAR AS S/2NW/4<br>OKFUSKEE COUNTY, OK<br>10/31/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-26<br>INSOFAR AS W/2SW/4<br>OKFUSKEE COUNTY, OK<br>10/31/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-26<br>SE/4<br>OKFUSKEE COUNTY, OK<br>1/13/2009 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-24<br>INSOFAR AS NE/4<br>OKFUSKEE COUNTY, OK<br>10/31/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>E/2 E/2 SW/4 SE/4 AND SE/4 SE/4<br>OKFUSKEE COUNTY, OK<br>3/3/2009 |

Debtor                                                     (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>INSOFAR AS S/2NE/4, N/2SE/4<br>OKFUSKEE COUNTY, OK<br>10/31/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-18<br>INSOFAR AS LOTS 1 & 2, E/2NW/4<br>OKFUSKEE COUNTY, OK<br>10/31/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-15<br>INSOFAR AS W/2NE/4<br>OKFUSKEE COUNTY, OK<br>10/31/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>SW/4 NW/4<br>OKFUSKEE COUNTY, OK<br>9/30/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>NW/4 NW/4<br>OKFUSKEE COUNTY, OK<br>9/30/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-35<br>A TRACT OF LAND BEGINNING AT THE NE/C NE/4, THENCE SOUTH 417.42 FEET; THENCE WEST 521.78 FEET; THENCE NORTH 417.42 FEET; THENCE EAST 521.78 FEET TO THE POINT OF BEGINNING<br>OKFUSKEE COUNTY, OK<br>1/16/2009 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-25<br>INSOFAR AS E/2NE/4 , S/2SW/4<br>OKFUSKEE COUNTY, OK<br>10/31/2008 |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-21<br>NE/4NE/4<br>OKFUSKEE COUNTY, OK<br>6/25/2007 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-17<br>E/2 NE/4<br>OKFUSKEE COUNTY, OK<br>10/13/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-09E-12<br>NE/4<br>OKFUSKEE COUNTY, OK<br>11/7/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-29<br>E/2 SE/4<br>OKFUSKEE COUNTY, OK<br>12/12/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-28<br>NE/4<br>OKFUSKEE COUNTY, OK<br>7/7/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-27<br>W/2 NE/4<br>OKFUSKEE COUNTY, OK<br>12/2/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-26<br>SE/4<br>OKFUSKEE COUNTY, OK<br>12/11/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-27<br>NE/4 NE/4<br>OKFUSKEE COUNTY, OK<br>5/9/2008 |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-27<br>NW/4 NW/4<br>OKFUSKEE COUNTY, OK<br>12/11/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-17<br>SW/4 SE/4<br>OKFUSKEE COUNTY, OK<br>12/11/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-27<br>SE/4 NE/4<br>OKFUSKEE COUNTY, OK<br>7/9/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-09E-12<br>NE/4<br>OKFUSKEE COUNTY, OK<br>11/10/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-26<br>SE/4<br>OKFUSKEE COUNTY, OK<br>1/23/2009 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>E/2 E/2 SW/4 SE/4 AND SE/4 SE/4<br>OKFUSKEE COUNTY, OK<br>10/1/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-31<br>E/2 NW/4<br>OKFUSKEE COUNTY, OK<br>6/10/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>S/2NE/4, N/2SE/4<br>OKFUSKEE COUNTY, OK<br>7/21/2008 |

| Debtor | (if known) |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-35<br>N/2 SE/4<br>OKFUSKEE COUNTY, OK<br>1/28/2009 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-16<br>W/2 SW/4<br>OKFUSKEE COUNTY, OK<br>3/18/2009 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-27<br>NE/4 NE/4<br>OKFUSKEE COUNTY, OK<br>6/17/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>E/2 SW/4 AND W/2 SW/4 SE/4<br>OKFUSKEE COUNTY, OK<br>10/7/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>N/2 NE/4<br>OKFUSKEE COUNTY, OK<br>8/26/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>E/2E/2SW/4SE/4, SE/4SE/4<br>OKFUSKEE COUNTY, OK<br>3/23/2009 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>E/2 SW/4 AND W/2 SW/4 SE/4<br>OKFUSKEE COUNTY, OK<br>12/11/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>N/2 SE/4 AND S/2 NE/4<br>OKFUSKEE COUNTY, OK<br>8/15/2008 |

Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-21<br>E/2SE/4<br>OKFUSKEE COUNTY, OK<br>6/9/2007 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-26<br>SE/4<br>OKFUSKEE COUNTY, OK<br>12/22/2008 |
| CLAREMONT CORPORATION<br>P. O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-9<br>W/2SW/4<br>OKFUSKEE COUNTY, OK<br>1/23/2009 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>N/2SE/4, S/2NE/4<br>OKFUSKEE COUNTY, OK<br>8/25/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-27<br>NW/4 SW/4<br>OKFUSKEE COUNTY, OK<br>8/25/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-8<br>NW/4<br>OKFUSKEE COUNTY, OK<br>7/27/2007 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-09E-12<br>NE/4<br>OKFUSKEE COUNTY, OK<br>10/24/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-34<br>N/2 SE/4<br>OKFUSKEE COUNTY, OK<br>2/9/2009 |

In re  **NORTH AMERICAN PETROLEUM CORPORATION USA**                    Case No.  10-11707

Debtor                                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-34<br>S/2 SW/4<br>OKFUSKEE COUNTY, OK<br>2/18/2009 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-27<br>S/2 NW/4 AND NW/4 SW/4<br>OKFUSKEE COUNTY, OK<br>5/30/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-20<br>SE/4<br>OKFUSKEE COUNTY, OK<br>10/16/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>NW/4 NW/4<br>OKFUSKEE COUNTY, OK<br>9/26/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>SW/4 NW/4<br>OKFUSKEE COUNTY, OK<br>9/26/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-27<br>NW/4 NW/4<br>OKFUSKEE COUNTY, OK<br>9/2/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>N/2 NE/4<br>OKFUSKEE COUNTY, OK<br>2/20/2009 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-9<br>W/2 SW/4<br>OKFUSKEE COUNTY, OK<br>1/12/2009 |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-26<br>W/2 SW/4<br>OKFUSKEE COUNTY, OK<br>2/16/2009 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-28<br>NE/4<br>OKFUSKEE COUNTY, OK<br>7/21/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>N/2 NE/4<br>OKFUSKEE COUNTY, OK<br>9/2/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-26<br>S/2 NE/4<br>OKFUSKEE COUNTY, OK<br>12/4/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-27<br>SE/4 NE/4<br>OKFUSKEE COUNTY, OK<br>6/10/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-27<br>NE/4 NE/4<br>OKFUSKEE COUNTY, OK<br>2/25/2009 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>N/2 NE/4<br>OKFUSKEE COUNTY, OK<br>3/9/2009 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>E/2 SW/4 AND W/2 SW/4 SE/4<br>OKFUSKEE COUNTY, OK<br>9/2/2008 |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>SW/4 NW/4<br>OKFUSKEE COUNTY, OK<br>10/7/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>E/2SW/4, W/2SW/4SE/4<br>OKFUSKEE COUNTY, OK<br>7/23/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>SW/4NW/4<br>OKFUSKEE COUNTY, OK<br>7/1/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-17<br>SW/4 SE/4<br>OKFUSKEE COUNTY, OK<br>2/19/2009 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>E/2 E/2 SW/4 SE/4 AND SE/4 SE/4<br>OKFUSKEE COUNTY, OK<br>10/20/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-35<br>NW/4<br>OKFUSKEE COUNTY, OK<br>1/8/2009 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-29<br>NW/4 NE/4<br>OKFUSKEE COUNTY, OK<br>12/9/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-28<br>W/2 SW/4<br>OKFUSKEE COUNTY, OK<br>5/14/2008 |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CLAREMONT CORPORATION P.O. BOX 3226 TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE 12N-10E-7 S/2 NE/4 OKFUSKEE COUNTY, OK 2/12/2009 |
| CLAREMONT CORPORATION P.O. BOX 3226 TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE 12N-10E-35 NE/4 NE/4 AND S/2 NE/4 OKFUSKEE COUNTY, OK 2/13/2009 |
| CLAREMONT CORPORATION P.O. BOX 3226 TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE 12N-10E-22 SW/4 NW/4 OKFUSKEE COUNTY, OK 9/24/2008 |
| CLAREMONT CORPORATION P.O. BOX 3226 TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE 12N-10E-27 NE/4 NE/4 OKFUSKEE COUNTY, OK 6/6/2008 |
| CLAREMONT CORPORATION P.O. BOX 3226 TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE 12N-10E-22 SW/4 NW/4 OKFUSKEE COUNTY, OK 9/8/2008 |
| CLAREMONT CORPORATION P.O. BOX 3226 TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE 12N-10E-20 NE/4 SW/4 OKFUSKEE COUNTY, OK 11/16/2008 |
| CLAREMONT CORPORATION P.O. BOX 3226 TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE 12N-10E-22 E/2 SW/4 AND W/2 SW/4 SE/4 OKFUSKEE COUNTY, OK 3/9/2009 |
| CLAREMONT CORPORATION P.O. BOX 3226 TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE 12N-10E-22 E/2SW/4, W/2SW/4SE/4 OKFUSKEE COUNTY, OK 3/31/2009 |

In re  **NORTH AMERICAN PETROLEUM CORPORATION USA**  Case No. 10-11707

Debtor  (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-16<br>W/2SE/4<br>OKFUSKEE COUNTY, OK<br>7/10/2007 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101-3266 | ASSIGNMENT REGARDING OKEMAH SWD #1 WELL, 12N-10E-27, OKFUSKEE COUNTY, OK |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101-3266 | ASSIGNMENT REGARDING SANFORD (OKEMAH) WELL, 12N-10E-21, OKFUSKEE COUNTY, OK |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | JOINT OPERATING AGREEMENT<br>12N-10E<br>OKFUSKEE COUNTY, OK<br>7/1/2008 |
| CLAREMONT CORPORATION<br>P.O. BOX 3226<br>TULSA, OK  74101 | JOINT OPERATING AGREEMENT<br>11N-10E<br>OKFUSKEE COUNTY, OK<br>7/1/2008 |
| DAGWOOD ENERGY, INC.<br>1108 E. 25TH STREET<br>TULSA, OK  74114 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE REGARDING BEAGLE 1-36H WELL, 25N-08W-36, GRANT COUNTY, OK, DATED 9/21/2006 |
| DAGWOOD ENERGY, INC.<br>1108 E. 25TH STREET<br>TULSA, OK  74114 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE REGARDING BLOODHOUND 1-35H WELL, 25N-08W-35, GRANT COUNTY, OK, DATED 9/26/2006 |
| DAGWOOD ENERGY, INC.<br>1108 E. 25TH STREET<br>TULSA, OK  74114 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE REGARDING ESKIMO 1-29H WELL, 25N-08W-29, GRANT COUNTY, OK, DATED 10/11/2006 |
| DAGWOOD ENERGY, INC.<br>1108 E. 25TH STREET<br>TULSA, OK  74114 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE REGARDING GODDESS 1-34H WELL, 15N-04E-34, LINCOLN COUNTY, OK, DATED 12/19/2006 |
| DAGWOOD ENERGY, INC.<br>1108 E. 25TH STREET<br>TULSA, OK  74114 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE REGARDING HEELER 1-15H WELL, 25N-08W-15, GRANT COUNTY, OK, DATED 3/14/2007 |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DAGWOOD ENERGY, INC.<br>1108 E. 25TH STREET<br>TULSA, OK  74114 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE REGARDING POMERANIAN 1-28H WELL, 25N-07W-4, GRANT COUNTY, OK, DATED 9/22/2006 |
| DAGWOOD ENERGY, INC.<br>1108 E. 25TH STREET<br>TULSA, OK  74114 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE REGARDING WHIPPET 1-19H WELL, 25N-08W-19, GRANT COUNTY, OK, DATED 12/13/2006 |
| DBS INVESTMENTS, LTD.<br>7373 BROADWAY, SUITE 307<br>SAN ANTONIO, TX  78209 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE REGARDING BEAGLE 1-36H WELL, 25N-08W-36, GRANT COUNTY, OK, DATED 9/21/2006 |
| DBS INVESTMENTS, LTD.<br>7373 BROADWAY, SUITE 307<br>SAN ANTONIO, TX  78209 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE REGARDING BLOODHOUND 1-35H WELL, 25N-08W-35, GRANT COUNTY, OK, DATED 9/26/2006 |
| DBS INVESTMENTS, LTD.<br>7373 BROADWAY, SUITE 307<br>SAN ANTONIO, TX  78209 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE REGARDING ESKIMO 1-29H WELL, 25N-08W-29, GRANT COUNTY, OK, DATED 10/11/2006 |
| DBS INVESTMENTS, LTD.<br>7373 BROADWAY, SUITE 307<br>SAN ANTONIO, TX  78209 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE REGARDING GODDESS 1-34H WELL, 15N-04E-34, LINCOLN COUNTY, OK, DATED 12/19/2006 |
| DBS INVESTMENTS, LTD.<br>7373 BROADWAY, SUITE 307<br>SAN ANTONIO, TX  78209 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE REGARDING HEELER 1-15H WELL, 25N-08W-15, GRANT COUNTY, OK, DATED 3/14/2007 |
| DBS INVESTMENTS, LTD.<br>7373 BROADWAY, SUITE 307<br>SAN ANTONIO, TX  78209 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE REGARDING MALTESE 1-29H WELL, 25N-07W-29, GRANT COUNTY, OK, DATED 8//29/2006 |
| DBS INVESTMENTS, LTD.<br>7373 BROADWAY, SUITE 307<br>SAN ANTONIO, TX  78209 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE REGARDING POMERANIAN 1-28H WELL, 25N-07W-4, GRANT COUNTY, OK, DATED 9/22/2006 |
| DBS INVESTMENTS, LTD.<br>7373 BROADWAY, SUITE 307<br>SAN ANTONIO, TX  78209 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE REGARDING WHIPPET 1-19H WELL, 25N-08W-19, GRANT COUNTY, OK, DATED 12/13/2006 |
| EAGLE ROCK PRODUCTION, LP<br>16701 GREENSPOINT PARK DRIVE<br>SUITE 200<br>HOUSTON, TX  77060 | LEASE<br>12N-10E-22<br>E/2SW/4, W/2SW/4SE/4<br>OKFUSKEE COUNTY, OK<br>3/31/2009 |

In re **NORTH AMERICAN PETROLEUM CORPORATION USA**      Case No.   10-11707

Debtor                          (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EDWARD KOPPLOW<br>7373 BROADWAY, SUITE 101<br>SAN ANTONIO, TX 78209 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE REGARDING GODDESS 1-34H WELL, 15N-04E-34, LINCOLN COUNTY, OK, DATED 12/19/2006 |
| ENTERRA ACQUISITIONS CORPORATION<br>4801 GAILLARDIA PARKWAY, SUITE 325<br>OKLAHOMA CITY, OK 73142 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE REGARDING BEAGLE 1-36H WELL, 25N-08W-36, GRANT COUNTY, OK, DATED 9/21/2006 |
| ENTERRA ACQUISITIONS CORPORATION<br>4801 GAILLARDIA PARKWAY, SUITE 325<br>OKLAHOMA CITY, OK 73142 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE REGARDING BLOODHOUND 1-35H WELL, 25N-08W-35, GRANT COUNTY, OK, DATED 9/26/2006 |
| ENTERRA ACQUISITIONS CORPORATION<br>4801 GAILLARDIA PARKWAY, SUITE 325<br>OKLAHOMA CITY, OK 73142 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE REGARDING ESKIMO 1-29H WELL, 25N-08W-29, GRANT COUNTY, OK, DATED 10/11/2006 |
| ENTERRA ACQUISITIONS CORPORATION<br>4801 GAILLARDIA PARKWAY, SUITE 325<br>OKLAHOMA CITY, OK 73142 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE REGARDING GODDESS 1-34H WELL, 15N-04E-34, LINCOLN COUNTY, OK, DATED 12/19/2006 |
| ENTERRA ACQUISITIONS CORPORATION<br>4801 GAILLARDIA PARKWAY, SUITE 325<br>OKLAHOMA CITY, OK 73142 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE REGARDING HEELER 1-15H WELL, 25N-08W-15, GRANT COUNTY, OK, DATED 3/14/2007 |
| ENTERRA ACQUISITIONS CORPORATION<br>4801 GAILLARDIA PARKWAY, SUITE 325<br>OKLAHOMA CITY, OK 73142 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE REGARDING MALTESE 1-29H WELL, 25N-07W-29, GRANT COUNTY, OK, DATED 8//29/2006 |
| ENTERRA ACQUISITIONS CORPORATION<br>4801 GAILLARDIA PARKWAY, SUITE 325<br>OKLAHOMA CITY, OK 73142 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE REGARDING POMERANIAN 1-28H WELL, 25N-07W-4, GRANT COUNTY, OK, DATED 9/22/2006 |
| ENTERRA ACQUISITIONS CORPORATION<br>4801 GAILLARDIA PARKWAY, SUITE 325<br>OKLAHOMA CITY, OK 73142 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE REGARDING WHIPPET 1-19H WELL, 25N-08W-19, GRANT COUNTY, OK, DATED 12/13/2006 |
| EQUAL ENERGY US INC.<br>4801 GAILLARDIA PARKWAY, SUITE 325<br>OKLAHOMA CITY, OK 73142 | CAPITAL RECOVERY AGREEMENT, DATED 3/1/2006 |
| EQUAL ENERGY US INC.<br>4801 GAILLARDIA PARKWAY, SUITE 325<br>OKLAHOMA CITY, OK 73142 | FARMOUT AGREEMENT AND ANY EXHIBITS THERETO, DATED 3/1/2006 |

Debtor                                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EXECUTIVE CENTER, LLC<br>C/O KANBAR PROPERTY MANAGEMENT LLC<br>15 EAST 5TH STREET, SUITE 240<br>TULSA, OK  74103 | TULSA OFFICE LEASE |
| GE CAPITAL<br>P O BOX 740441<br>ATLANTA, GA  30374 | TULSA OFFICE COPIER LEASE - KYOCERA CS-2550 DIGITAL COPIER |
| GEORGE PASLEY<br>P. O. BOX 550<br>ANAHOLA, HI  96703 | LEASE<br>12N-10E-9<br>W/2SW/4<br>OKFUSKEE COUNTY, OK<br>1/23/2009 |
| GLOBAL CROSSING<br>1080 PITTSFORD VICTOR ROAD<br>PITTSFORD, NY  14534 | T1 INTERNET LINE FOR THREE OFFICE LOCATIONS |
| HARRY O. NICHOLS (JR.)<br>604 E. CENTER STREET<br>HENRYETTA, OK  74437-7894 | LEASE<br>12N-10E-22<br>E/2E/2SW/4SE/4, SE/4SE/4<br>OKFUSKEE COUNTY, OK<br>3/23/2009 |
| JACKSON TRUST<br>11320 SOUTH 49TH WEST AVENUE<br>SAPULPA, OK  74066 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-27<br>SE/4, SE/4NE/4<br>OKFUSKEE COUNTY, OK<br>5/15/2008 |
| JACKSON TRUST<br>11320 SOUTH 49TH WEST AVENUE<br>SAPULPA, OK  74066 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-8<br>NW/4SW/4<br>OKFUSKEE COUNTY, OK<br>5/15/2008 |
| JACKSON TRUST<br>11320 SOUTH 49TH WEST AVENUE<br>SAPULPA, OK  74066 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-8<br>NE/4SW/4<br>OKFUSKEE COUNTY, OK<br>5/15/2008 |

In re **NORTH AMERICAN PETROLEUM CORPORATION USA**          Case No.  10-11707
_____          _____
                    Debtor                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| JACKSON TRUST<br>11320 SOUTH 49TH WEST AVENUE<br>SAPULPA, OK  74066 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-8<br>S/2SW/4<br>OKFUSKEE COUNTY, OK<br>5/15/2008 |
| JACKSON TRUST<br>11320 SOUTH 49TH WEST AVENUE<br>SAPULPA, OK  74066 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-8<br>NW/4SW/4<br>OKFUSKEE COUNTY, OK<br>8/22/2005 |
| JACKSON TRUST<br>11320 SOUTH 49TH WEST AVENUE<br>SAPULPA, OK  74066 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-27<br>SE/4<br>OKFUSKEE COUNTY, OK<br>5/15/2008 |
| JACKSON TRUST<br>11320 SOUTH 49TH WEST AVENUE<br>SAPULPA, OK  74066 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-8<br>SW/4<br>OKFUSKEE COUNTY, OK<br>5/15/2008 |
| JACKSON TRUST<br>11320 SOUTH 49TH WEST AVENUE<br>SAPULPA, OK  74066 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-8<br>N/2SW/4<br>OKFUSKEE COUNTY, OK<br>5/15/2008 |
| LLOYDS OF LONDON<br>GLOBAL SPECIAL RISK, LEGAL DEPT.<br>1100 POYDRAS STREET, STE. 1200<br>NEW ORLEANS, LA  70163 | CONTROL OF WELL INSURANCE POLICY #205506 |
| ORCA RESOURCES, LLC<br>427 SOUTH BOSTON AVENUE, SUITE 929<br>TULSA, OK  74103 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-16<br>E/2SW/4<br>OKFUSKEE COUNTY, OK<br>9/8/2007 |
| ORCA RESOURCES, LLC<br>427 SOUTH BOSTON AVENUE, SUITE 929<br>TULSA, OK  74103 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-15<br>E/2NE/4, N/2NW/4<br>OKFUSKEE COUNTY, OK<br>7/31/2007 |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ORCA RESOURCES, LLC<br>427 SOUTH BOSTON AVENUE, SUITE 929<br>TULSA, OK  74103 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-21<br>NE/4NE/4<br>OKFUSKEE COUNTY, OK<br>8/12/2008 |
| ORCA RESOURCES, LLC<br>427 SOUTH BOSTON AVENUE, SUITE 929<br>TULSA, OK  74103 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>NW/4SW/4<br>OKFUSKEE COUNTY, OK<br>8/12/2008 |
| ORCA RESOURCES, LLC<br>427 SOUTH BOSTON AVENUE, SUITE 929<br>TULSA, OK  74103 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-21<br>S/2NW/4<br>OKFUSKEE COUNTY, OK<br>8/12/2008 |
| ORCA RESOURCES, LLC<br>427 SOUTH BOSTON AVENUE, SUITE 929<br>TULSA, OK  74103 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-8<br>NW/4<br>OKFUSKEE COUNTY, OK<br>8/12/2008 |
| ORCA RESOURCES, LLC<br>427 SOUTH BOSTON AVENUE, SUITE 929<br>TULSA, OK  74103 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-16<br>W/2SE L/E BEG AT THE SE/C OF W/2SE (W/2SE/4)<br>OKFUSKEE COUNTY, OK<br>7/31/2007 |
| ORCA RESOURCES, LLC<br>427 SOUTH BOSTON AVENUE, SUITE 929<br>TULSA, OK  74103 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>N/2NE/4<br>OKFUSKEE COUNTY, OK<br>8/12/2008 |
| ORCA RESOURCES, LLC<br>427 SOUTH BOSTON AVENUE, SUITE 929<br>TULSA, OK  74103 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>NW/4SW/4<br>OKFUSKEE COUNTY, OK<br>7/31/2007 |
| ORCA RESOURCES, LLC<br>427 SOUTH BOSTON AVENUE, SUITE 929<br>TULSA, OK  74103 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-28<br>NW/4<br>OKFUSKEE COUNTY, OK<br>8/12/2008 |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ORCA RESOURCES, LLC<br>427 SOUTH BOSTON AVENUE, SUITE 929<br>TULSA, OK  74103 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-28<br>SE/4 NW/4<br>OKFUSKEE COUNTY, OK<br>8/12/2008 |
| ORCA RESOURCES, LLC<br>427 SOUTH BOSTON AVENUE, SUITE 929<br>TULSA, OK  74103 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-9<br>NE/4NW/4, W/2NW/4<br>OKFUSKEE COUNTY, OK<br>8/12/2008 |
| ORCA RESOURCES, LLC<br>427 SOUTH BOSTON AVENUE, SUITE 929<br>TULSA, OK  74103 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-21<br>NE/4NW/4<br>OKFUSKEE COUNTY, OK<br>8/12/2008 |
| ORCA RESOURCES, LLC<br>427 SOUTH BOSTON AVENUE, SUITE 929<br>TULSA, OK  74103 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-21<br>NE/4NW/4, S/2NW/4<br>OKFUSKEE COUNTY, OK<br>8/12/2008 |
| ORCA RESOURCES, LLC<br>P.O.BOX 151<br>OKEMAH, OK  74859 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-30<br>NE/4SW/4, LOT 3 AND SE/4SW/4 AND LOT 4<br>OKFUSKEE COUNTY, OK<br>6/10/2008 |
| ORCA RESOURCES, LLC<br>427 SOUTH BOSTON AVENUE, SUITE 929<br>TULSA, OK  74103 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-17<br>E/2SE/4<br>OKFUSKEE COUNTY, OK<br>7/13/2007 |
| ORCA RESOURCES, LLC<br>427 SOUTH BOSTON AVENUE, SUITE 929<br>TULSA, OK  74103 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-8<br>NW/4<br>OKFUSKEE COUNTY, OK<br>7/27/2007 |
| ORCA RESOURCES, LLC<br>P.O. BOX 151<br>OKEMAH, OK  74859 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-3<br>W/2SE/4<br>OKFUSKEE COUNTY, OK<br>11/16/2008 |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ORCA RESOURCES, LLC<br>427 SOUTH BOSTON AVENUE, SUITE 929<br>TULSA, OK  74103 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-8<br>N/2SW/4<br>OKFUSKEE COUNTY, OK<br>8/15/2005 |
| ORCA RESOURCES, LLC<br>427 SOUTH BOSTON AVENUE, SUITE 929<br>TULSA, OK  74103 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-8<br>NW/4<br>OKFUSKEE COUNTY, OK<br>8/22/2007 |
| ORCA RESOURCES, LLC<br>P.O. BOX 151<br>OKEMAH, OK  74859 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-3<br>S/2NE/4, LOT 1 AND LOT 2, ADA N/2NE/4<br>OKFUSKEE COUNTY, OK<br>11/16/2008 |
| ORCA RESOURCES, LLC<br>427 SOUTH BOSTON AVENUE, SUITE 929<br>TULSA, OK  74103 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-8<br>NW/4<br>OKFUSKEE COUNTY, OK<br>7/30/2007 |
| ORCA RESOURCES, LLC<br>427 SOUTH BOSTON AVENUE, SUITE 929<br>TULSA, OK  74103 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-8<br>W/2NE/4SE/4NE/4<br>OKFUSKEE COUNTY, OK<br>8/15/2007 |
| ORCA RESOURCES, LLC<br>427 SOUTH BOSTON AVENUE, SUITE 929<br>TULSA, OK  74103 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-8<br>NW/4<br>OKFUSKEE COUNTY, OK<br>7/25/2007 |
| ORCA RESOURCES, LLC<br>427 SOUTH BOSTON AVENUE, SUITE 929<br>TULSA, OK  74103 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-9<br>E/2E/2NE/4<br>OKFUSKEE COUNTY, OK<br>7/23/2007 |
| ORCA RESOURCES, LLC<br>P.O.BOX 151<br>OKEMAH, OK  74859 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-3<br>S/2NE/4 AND LOT 1 AND 2 ADA N/2NE/4<br>OKFUSKEE COUNTY, OK<br>11/16/2008 |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ORCA RESOURCES, LLC<br>427 SOUTH BOSTON AVENUE, SUITE 929<br>TULSA, OK  74103 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-16<br>SE/4<br>OKFUSKEE COUNTY, OK<br>8/8/2007 |
| ORCA RESOURCES, LLC.<br>427 SOUTH BOSTON AVENUE, SUITE 929<br>TULSA, OK  74103 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-8<br>N/2S/2SE/4<br>OKFUSKEE COUNTY, OK<br>6/18/2008 |
| ORCA RESOURCES, LLC.<br>427 SOUTH BOSTON AVENUE, SUITE 929<br>TULSA, OK  74103 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-8<br>N/2S/2SE/4<br>OKFUSKEE COUNTY, OK<br>7/2/2008 |
| ORCA RESOURCES, LLC.<br>427 SOUTH BOSTON AVENUE, SUITE 929<br>TULSA, OK  74103 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-8<br>NORTH HALF OF THE SOUTHEAST QUARTER (N/2 SE/4)<br>OKFUSKEE COUNTY, OK<br>8/23/2008 |
| ORCA RESOURCES, LLC.<br>427 SOUTH BOSTON AVENUE, SUITE 929<br>TULSA, OK  74103 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-8<br>NORTHWEST QUARTER (NW/4)<br>OKFUSKEE COUNTY, OK<br>7/1/2008 |
| ORCA RESOURCES, LLC.<br>427 SOUTH BOSTON AVENUE, SUITE 929<br>TULSA, OK  74103 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-8<br>NORTHWEST QUARTER (NW/4)<br>OKFUSKEE COUNTY, OK<br>7/8/2008 |
| ORCA RESOURCES, LLC.<br>427 SOUTH BOSTON AVENUE, SUITE 929<br>TULSA, OK  74103 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-8<br>NORTH HALF OF THE SOUTHEAST QUARTER (N/2 SE/4)<br>OKFUSKEE COUNTY, OK<br>8/29/2008 |
| ORCA RESOURCES, LLC.<br>427 SOUTH BOSTON AVENUE, SUITE 929<br>TULSA, OK  74103 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-8<br>(N/2 SE/4)<br>OKFUSKEE COUNTY, OK<br>7/8/2008 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ORCA RESOURCES, LLC. 427 SOUTH BOSTON AVENUE, SUITE 929 TULSA, OK 74103 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE 12N-10E-8 SW/4 ALL RIGHTS LESS & EXCEPT THE CALVIN, RED FORK, BOOCH, BARTLESVILLE, SENORA, GILCREASE, UNION VALLEY/CROMWELL, MISSISSIPPI CANEY, AND WILCOX FORMATIONS AS POOLED UNDER ORDER #514183 OKFUSKEE COUNTY, OK 7/1/2008 |
| ORCA RESOURCES, LLC. 427 SOUTH BOSTON AVENUE, SUITE 929 TULSA, OK 74103 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE 12N-10E-8 (N/2 SE/4) OKFUSKEE COUNTY, OK 7/1/2008 |
| ORCA RESOURCES, LLC. 427 SOUTH BOSTON AVENUE, SUITE 929 TULSA, OK 74103 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE 12N-10E-8 NORTH HALF OF THE SOUTH HALF OF THE SOUTHEAST QUARTER (N/2 S/2 SE/4) OKFUSKEE COUNTY, OK 10/13/2008 |
| ORCA RESOURCES, LLC. 427 SOUTH BOSTON AVENUE, SUITE 929 TULSA, OK 74103 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE 12N-10E-8 NORTH HALF OF THE SOUTHEAST QUARTER (N/2 SE/4) OKFUSKEE COUNTY, OK 7/8/2008 |
| ORCA RESOURCES, LLC. 427 SOUTH BOSTON AVENUE, SUITE 929 TULSA, OK 74103 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE 12N-10E-8 NORTH HALF OF THE SOUTH HALF OF THE SOUTHEAST QUARTER (N/2 S/2 SE/4) OKFUSKEE COUNTY, OK 6/18/2008 |
| ORCA RESOURCES, LLC. 427 SOUTH BOSTON AVENUE, SUITE 929 TULSA, OK 74103 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE 12N-10E-22 SW/4SW/4 OKFUSKEE COUNTY, OK 8/12/2008 |
| ORCA RESOURCES, LLC. 427 SOUTH BOSTON AVENUE, SUITE 929 TULSA, OK 74103 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE 12N-10E-8 N/2 SE/4 OKFUSKEE COUNTY, OK 7/8/2008 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PATRON ENERGY, LLC<br>7373 BROADWAY, SUITE 307<br>SAN ANTONIO, TX  78209 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>27N-21W-35<br>ALL<br>HARPER COUNTY, OK<br>8/9/2007 |
| PATRON ENERGY, LLC<br>7373 BROADWAY, SUITE 307<br>SAN ANTONIO, TX  78209 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>25N-20W-12<br>SW/4<br>HARPER COUNTY, OK<br>9/1/2008 |
| PATRON ENERGY, LLC<br>7373 BROADWAY, SUITE 307<br>SAN ANTONIO, TX  78209 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>26N-21W-11<br>ALL, AK/A LOTS 1-4, S/2N/2, S/2 (ALL INT BELOW 100' BELOW MORROW FORMATION)<br>HARPER COUNTY, OK<br>9/1/2008 |
| PATRON ENERGY, LLC<br>7373 BROADWAY, SUITE 307<br>SAN ANTONIO, TX  78209 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>26N-21W-13<br>ALL<br>HARPER COUNTY, OK<br>9/1/2008 |
| PATRON ENERGY, LLC<br>7373 BROADWAY, SUITE 307<br>SAN ANTONIO, TX  78209 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>26N-21W-13<br>NE/4, L&E 4.75 AC FOR RR ROW, NW/4 L&E 6.10 AC FOR RR ROW, SW/4, SE/4 L&E 2.15 AC FOR RR ROW<br>HARPER COUNTY, OK<br>9/1/2008 |
| PATRON ENERGY, LLC<br>7373 BROADWAY, SUITE 307<br>SAN ANTONIO, TX  78209 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>27N-21W-35<br>ALL<br>HARPER COUNTY, OK<br>9/5/2007 |
| PATRON ENERGY, LLC<br>7373 BROADWAY, SUITE 307<br>SAN ANTONIO, TX  78209 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>26N-21W-10<br>NE/4<br>HARPER COUNTY, OK<br>9/1/2008 |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PATRON ENERGY, LLC<br>7373 BROADWAY, SUITE 307<br>SAN ANTONIO, TX  78209 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>26N-21W-02<br>E/2, NW/4 AKA LOTS 1-4, S/2N/2, SE/4, SW/4<br>HARPER COUNTY, OK<br>9/1/2008 |
| PATRON ENERGY, LLC<br>7373 BROADWAY, SUITE 307<br>SAN ANTONIO, TX  78209 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>27N-21W-35<br>ALL<br>HARPER COUNTY, OK<br>10/2/2007 |
| PATRON ENERGY, LLC<br>7373 BROADWAY, SUITE 307<br>SAN ANTONIO, TX  78209 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>26N-21W-01<br>ALL<br>HARPER COUNTY, OK<br>9/1/2008 |
| PATRON ENERGY, LLC<br>7373 BROADWAY, SUITE 307<br>SAN ANTONIO, TX  78209 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>25N-20W-17<br>S/2NW/4, SW/4<br>HARPER COUNTY, OK<br>9/1/2008 |
| PATRON ENERGY, LLC<br>7373 BROADWAY, SUITE 307<br>SAN ANTONIO, TX  78209 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>26N-21W-11<br>NE/4, L&E 4.75 AC FOR RR ROW, NW/4 L&E 6.10 AC FOR RR ROW,<br>SW/4, SE/4 L&E 2.15 AC FOR RR ROW<br>HARPER COUNTY, OK<br>9/1/2008 |
| PATRON ENERGY, LLC<br>7373 BROADWAY, SUITE 307<br>SAN ANTONIO, TX  78209 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>27N-21W-35<br>ALL<br>HARPER COUNTY, OK<br>1/11/2008 |
| PATRON ENERGY, LLC<br>7373 BROADWAY, SUITE 307<br>SAN ANTONIO, TX  78209 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>26N-21W-13<br>NE/4, L&E 4.75 AC FOR RR ROW, NW/4 L&E 6.10 AC FOR RR ROW,<br>SW/4, SE/4 L&E 2.15 AC FOR RR ROW<br>HARPER COUNTY, OK<br>9/5/2007 |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PATRON ENERGY, LLC<br>7373 BROADWAY, SUITE 307<br>SAN ANTONIO, TX  78209 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>25N-20W-11<br>S/2SW/4, NE/4SW/4<br>HARPER COUNTY, OK<br>9/1/2008 |
| PATRON ENERGY, LLC<br>7373 BROADWAY, SUITE 307<br>SAN ANTONIO, TX  78209 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>25N-20W-11<br>E/2NE/4, SW/4NE/4, S/2NW/4, NW/4SW/4<br>HARPER COUNTY, OK<br>9/1/2008 |
| PATRON ENERGY, LLC<br>7373 BROADWAY, SUITE 307<br>SAN ANTONIO, TX  78209 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>25N-20W-05<br>W/2 ADA LOTS 3,4, S/2NW/4, SW/4<br>HARPER COUNTY, OK<br>9/1/2008 |
| PATRON ENERGY, LLC<br>7373 BROADWAY, SUITE 307<br>SAN ANTONIO, TX  78209 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>25N-20W-05<br>LOTS 1,2, S/2NE/4<br>HARPER COUNTY, OK<br>9/1/2008 |
| PATRON ENERGY, LLC<br>7373 BROADWAY, SUITE 233<br>SAN ANTONIO, TX  78209 | PARTICIPATION AGREEMENT REGARDING CARTER SWD WELL, 26N-20W-23,  HARPER COUNTY, OK, DATED 11/10/2006 |
| PATRON ENERGY, LLC<br>7373 BROADWAY, SUITE 233<br>SAN ANTONIO, TX  78209 | PARTICIPATION AGREEMENT REGARDING HAYES WELL, 26N-20W-23, HARPER COUNTY, OK, DATED 11/10/2006 |
| PATRON ENERGY, LLC<br>7373 BROADWAY, SUITE 233<br>SAN ANTONIO, TX  78209 | PARTICIPATION AGREEMENT REGARDING JEFFERSON (CHES) WELL, 26N-20W-25, HARPER COUNTY, OK, DATED 11/10/2006 |
| PATRON ENERGY, LLC<br>7373 BROADWAY, SUITE 233<br>SAN ANTONIO, TX  78209 | PARTICIPATION AGREEMENT REGARDING JOHNSON (CHES) WELL, 26N-20W-11, HARPER COUNTY, OK, DATED 11/10/2006 |
| PATRON ENERGY, LLC<br>7373 BROADWAY, SUITE 233<br>SAN ANTONIO, TX  78209 | PARTICIPATION AGREEMENT REGARDING LBJ WELL, 26N-20W-12, HARPER COUNTY, OK, DATED 11/10/2006 |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PATRON ENERGY, LLC<br>7373 BROADWAY, SUITE 233<br>SAN ANTONIO, TX  78209 | PARTICIPATION AGREEMENT REGARDING LINCOLN (CHES) WELL, 26N-20W-26, HARPER COUNTY, OK, DATED 11/10/2006 |
| PATRON ENERGY, LLC<br>7373 BROADWAY, SUITE 233<br>SAN ANTONIO, TX  78209 | PARTICIPATION AGREEMENT REGARDING MCALLISTER WELL, 26N-20W-36, HARPER COUNTY, OK, DATED 11/10/2006 |
| PATRON ENERGY, LLC<br>7373 BROADWAY, SUITE 233<br>SAN ANTONIO, TX  78209 | PARTICIPATION AGREEMENT REGARDING MCKINLEY (CHES) WELL, 26N-20W-13, HARPER COUNTY, OK, DATED 11/10/2006 |
| PATRON ENERGY, LLC<br>7373 BROADWAY, SUITE 233<br>SAN ANTONIO, TX  78209 | PARTICIPATION AGREEMENT REGARDING TAYLOR WELL, 26N-20W-24, HARPER COUNTY, OK, DATED 11/10/2006 |
| PITNEY BOWES GLOBAL FINANCIAL<br>P O BOX 856460<br>LOUISVILLE, KY  40285 | DENVER OFFICE POSTAGE METER LEASE #9514994 |
| PRIZE PETROLEUM LLC<br>1401 17TH STREET, SUITE 310<br>DENVER, CO  80202 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE REGARDING HEELER 1-15H WELL, 25N-08W-15, GRANT COUNTY, OK, DATED 3/14/2007 |
| PRIZE PETROLEUM LLC<br>1401 17TH STREET, SUITE 310<br>DENVER, CO  80202 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE REGARDING TERRIER 1-21H WELL, 25N-08W-21, GRANT COUNTY, OK, DATED 9/25/2006 |
| PRIZE PETROLEUM LLC<br>1401 17TH STREET, SUITE 310<br>DENVER, CO  80202 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE REGARDING SANFORD 1-21H WELL, 12N-10E-21, OKFUSKEE COUNTY, OK DATED 11/11/08 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE 12N-10E-9<br>W/2 SW/4 LESS A 4.04 AC TRACT<br>OKFUSKEE COUNTY, OK<br>12/10/2008 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE 12N-10E-22<br>N/2 NE/4<br>OKFUSKEE COUNTY, OK<br>3/11/2009 |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-6<br>EAST 22.9 ACRES OF LOT 4 (39.12 ACRES) AND THE EAST 20.0 ACRES OF LOT 5 (34.58 ACRES)<br>OKFUSKEE COUNTY, OK<br>11/26/2008 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-26<br>SE/4<br>OKFUSKEE COUNTY, OK<br>2/19/2009 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>E/2 SW/4 AND W/2 SW/4 SE/4<br>OKFUSKEE COUNTY, OK<br>10/14/2008 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-18<br>NE/4 SW/4 AND LOT 3<br>OKFUSKEE COUNTY, OK<br>2/13/2009 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>NW/4 NW/4<br>OKFUSKEE COUNTY, OK<br>9/8/2008 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-9<br>E/2 SW/4<br>OKFUSKEE COUNTY, OK<br>6/18/2008 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-34<br>S/2 NE/4 AND NE/4 NE/4<br>OKFUSKEE COUNTY, OK<br>11/10/2008 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-7<br>LOT 2 (35.71 AC) AND S/2 OF THE SOUTHEAST 10 ACRES OF LOT 1<br>OKFUSKEE COUNTY, OK<br>2/16/2008 |

Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| R.K. PINSON & ASSOCIATES, INC. 10201 BUFFALO RIDGE ROAD EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE 12N-10E-32 N/2 NE/4 OKFUSKEE COUNTY, OK 6/18/2008 |
| R.K. PINSON & ASSOCIATES, INC. 10201 BUFFALO RIDGE ROAD EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE 12N-10E-27 NW/4 NW/4 OKFUSKEE COUNTY, OK 10/14/2008 |
| R.K. PINSON & ASSOCIATES, INC. 10201 BUFFALO RIDGE ROAD EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE 12N-10E-17 SE/4 NE/4 OKFUSKEE COUNTY, OK 10/8/2008 |
| R.K. PINSON & ASSOCIATES, INC. 10201 BUFFALO RIDGE ROAD EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE 12N-10E-29 SW/4 NE/4 OKFUSKEE COUNTY, OK 12/16/2008 |
| R.K. PINSON & ASSOCIATES, INC. 10201 BUFFALO RIDGE ROAD EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE 11N-09E-21 SW/4 OKFUSKEE COUNTY, OK 1/13/2009 |
| R.K. PINSON & ASSOCIATES, INC. 10201 BUFFALO RIDGE ROAD EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE 11N-09E-20 SE/4 AND E/2 NE/4 OKFUSKEE COUNTY, OK 1/13/2009 |
| R.K. PINSON & ASSOCIATES, INC. 10201 BUFFALO RIDGE ROAD EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE 12N-10E-22 NW/4 NW/4 OKFUSKEE COUNTY, OK 10/13/2008 |
| R.K. PINSON & ASSOCIATES, INC. 10201 BUFFALO RIDGE ROAD EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE 13N-9E-5 N/2 SW/4 OKFUSKEE COUNTY, OK 1/13/2009 |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>13N-9E-19<br>NW/4 AND THE SE/4<br>OKFUSKEE COUNTY, OK<br>1/13/2009 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>13N-9E-18<br>W/2 NE/4<br>OKFUSKEE COUNTY, OK<br>1/13/2009 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-09E-28<br>E/2 SE/4<br>OKFUSKEE COUNTY, OK<br>1/13/2009 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>SE/4 NW/4<br>OKFUSKEE COUNTY, OK<br>8/18/2008 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>11N-09E-8<br>SW/4 NE/4<br>OKFUSKEE COUNTY, OK<br>1/13/2009 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-27<br>NE/4 NE/4<br>OKFUSKEE COUNTY, OK<br>8/18/2008 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-35<br>NW/4<br>OKFUSKEE COUNTY, OK<br>1/13/2009 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-35<br>NE/4 NE/4 AND S/2 NE/4<br>OKFUSKEE COUNTY, OK<br>2/10/2009 |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-27<br>NE/4NE/4<br>OKFUSKEE COUNTY, OK<br>6/9/2008 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>N/2NE/4<br>OKFUSKEE COUNTY, OK<br>8/19/2008 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>N/2 NE/4<br>OKFUSKEE COUNTY, OK<br>8/19/2008 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-27<br>SE/4 NE/4<br>OKFUSKEE COUNTY, OK<br>7/1/2008 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>11N-11E-7<br>N/2 N/2 NE/4 SE/4<br>OKFUSKEE COUNTY, OK<br>1/13/2009 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>N/2 NE/4<br>OKFUSKEE COUNTY, OK<br>8/18/2008 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-26<br>SE/4<br>OKFUSKEE COUNTY, OK<br>12/10/2008 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-16<br>E/2 SW/4 AND W/2 SW/4<br>OKFUSKEE COUNTY, OK<br>3/14/2008 |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| R.K. PINSON & ASSOCIATES, INC. 10201 BUFFALO RIDGE ROAD EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE 12N-10E-22 E/2 E/2 SW/4 SE/4 AND SE/4 SE/4 OKFUSKEE COUNTY, OK 3/4/2009 |
| R.K. PINSON & ASSOCIATES, INC. 10201 BUFFALO RIDGE ROAD EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE 12N-10E-35 E/2 SW/4 OKFUSKEE COUNTY, OK 2/3/2009 |
| R.K. PINSON & ASSOCIATES, INC. 10201 BUFFALO RIDGE ROAD EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE 12N-10E-22 N/2 NE/4 OKFUSKEE COUNTY, OK 11/4/2008 |
| R.K. PINSON & ASSOCIATES, INC. 10201 BUFFALO RIDGE ROAD EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE 12N-10E-27 NW/4 NW/4 OKFUSKEE COUNTY, OK 6/5/2008 |
| R.K. PINSON & ASSOCIATES, INC. 10201 BUFFALO RIDGE ROAD EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE 12N-09E-12 NE/4 NW/4 AND NW/4 NW/4 AND SE/4 NW/4 OKFUSKEE COUNTY, OK 10/24/2008 |
| R.K. PINSON & ASSOCIATES, INC. 10201 BUFFALO RIDGE ROAD EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE 12N-10E-28 NE/4 NW/4 OKFUSKEE COUNTY, OK 9/4/2008 |
| R.K. PINSON & ASSOCIATES, INC. 10201 BUFFALO RIDGE ROAD EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE 12N-10E-27 NE/4 NE/4 OKFUSKEE COUNTY, OK 5/8/2008 |
| R.K. PINSON & ASSOCIATES, INC. 10201 BUFFALO RIDGE ROAD EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE 12N-09E-12 E/2 NE/4 AND W/2 NE/4 OKFUSKEE COUNTY, OK 11/7/2008 |

Debtor                                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>E/2 SW/4 AND W/2 SW/4 SE/4<br>OKFUSKEE COUNTY, OK<br>9/19/2008 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-28<br>NE/4 NW/4<br>OKFUSKEE COUNTY, OK<br>10/27/2008 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-27<br>NE/4 NW/4<br>OKFUSKEE COUNTY, OK<br>6/18/2008 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-18<br>S/2 NE/4 SW/4 & S/2 LOT 3<br>OKFUSKEE COUNTY, OK<br>1/14/2009 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-35<br>NE/4 NE/4 AND S/2 NE/4 AND N/2 SE/4 AND E/2 SW/4<br>OKFUSKEE COUNTY, OK<br>1/12/2009 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-21<br>NE/4NW/4<br>OKFUSKEE COUNTY, OK<br>7/2/2008 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-34<br>N/2 SE/4<br>OKFUSKEE COUNTY, OK<br>2/2/2009 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-20<br>NE/4 SW/4<br>OKFUSKEE COUNTY, OK<br>3/6/2009 |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>E2SW/4, W/2SW/4SE/4<br>OKFUSKEE COUNTY, OK<br>12/11/2008 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-29<br>E/2 SE/4<br>OKFUSKEE COUNTY, OK<br>2/16/2009 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-17<br>NE/4 NE/4 AND SE/4 NE/4<br>OKFUSKEE COUNTY, OK<br>9/30/2008 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-18<br>SE/4 SW/4 & LOT 4; LESS THE NORTH 0.99 AC<br>OKFUSKEE COUNTY, OK<br>1/12/2009 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>S/2NE/4, N/2SE/4, SW/4NW/4<br>OKFUSKEE COUNTY, OK<br>7/23/2008 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-26<br>S/2 NE/4<br>OKFUSKEE COUNTY, OK<br>11/16/2008 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-18<br>SE/4 SW/4 & LOT 4; LESS THE NORTH 0.99 AC<br>OKFUSKEE COUNTY, OK<br>1/9/2009 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-17<br>N/2 NE/4<br>OKFUSKEE COUNTY, OK<br>10/8/2008 |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| R.K. PINSON & ASSOCIATES, INC. 10201 BUFFALO RIDGE ROAD EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE 12N-10E-26 N/2 NE/4 OKFUSKEE COUNTY, OK 12/15/2008 |
| R.K. PINSON & ASSOCIATES, INC. 10201 BUFFALO RIDGE ROAD EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE 12N-10E-27 NE/4 NE/4 OKFUSKEE COUNTY, OK 5/14/2008 |
| R.K. PINSON & ASSOCIATES, INC. 10201 BUFFALO RIDGE ROAD EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE 12N-10E-28 NW/4 SW/4 AND SW/4 SW/4 OKFUSKEE COUNTY, OK 7/14/2008 |
| R.K. PINSON & ASSOCIATES, INC. 10201 BUFFALO RIDGE ROAD EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE 12N-10E-16 W/2SE/4 OKFUSKEE COUNTY, OK 7/10/2007 |
| R.K. PINSON & ASSOCIATES, INC. 10201 BUFFALO RIDGE ROAD EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE 12N-10E-22 N/2NE/4 OKFUSKEE COUNTY, OK 3/11/2009 |
| R.K. PINSON & ASSOCIATES, INC. 10201 BUFFALO RIDGE ROAD EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE 12N-10E-27 OKFUSKEE COUNTY, OK |
| R.K. PINSON & ASSOCIATES, INC. 10201 BUFFALO RIDGE ROAD EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE 12N-10E-22 N/2 SE/4 AND S/2 NE/4 OKFUSKEE COUNTY, OK 9/18/2008 |
| R.K. PINSON & ASSOCIATES, INC. 10201 BUFFALO RIDGE ROAD EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE 12N-10E-27 NW/4 NW/4 OKFUSKEE COUNTY, OK 6/3/2008 |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-17<br>SW/4 SE/4<br>OKFUSKEE COUNTY, OK<br>12/29/2008 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-16<br>SE/4<br>OKFUSKEE COUNTY, OK<br>7/10/2007 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-35<br>NE/4 NE/4 AND S/2 NE/4 AND E/2 SW/4<br>OKFUSKEE COUNTY, OK<br>1/20/2009 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-34<br>S/2 SW/4<br>OKFUSKEE COUNTY, OK<br>2/25/2009 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>N/2 NE/4<br>OKFUSKEE COUNTY, OK<br>3/3/2009 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-17<br>SW/4 SE/4<br>OKFUSKEE COUNTY, OK<br>2/13/2009 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>S/2NE/4, N/2SE/4<br>OKFUSKEE COUNTY, OK<br>7/21/2008 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-27<br>S/2 NW/4 AND NW/4 SW/4<br>OKFUSKEE COUNTY, OK<br>5/15/2008 |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| R.K. PINSON & ASSOCIATES, INC. 10201 BUFFALO RIDGE ROAD EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE 12N-10E-22 N/2 SE/4 AND S/2 NE/4 OKFUSKEE COUNTY, OK 8/20/2008 |
| R.K. PINSON & ASSOCIATES, INC. 10201 BUFFALO RIDGE ROAD EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE 12N-10E-17 SW/4SE/4 OKFUSKEE COUNTY, OK 7/3/2007 |
| R.K. PINSON & ASSOCIATES, INC. 10201 BUFFALO RIDGE ROAD EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE 12N-10E-27 W/2 NE/4 OKFUSKEE COUNTY, OK 7/14/2008 |
| R.K. PINSON & ASSOCIATES, INC. 10201 BUFFALO RIDGE ROAD EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE 12N-10E-35 NW/4 OKFUSKEE COUNTY, OK 2/24/2009 |
| R.K. PINSON & ASSOCIATES, INC. 10201 BUFFALO RIDGE ROAD EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE 12N-09E-12 N/2 SW/4 OKFUSKEE COUNTY, OK 10/10/2008 |
| R.K. PINSON & ASSOCIATES, INC. 10201 BUFFALO RIDGE ROAD EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE 12N-10E-17 E/2 NE/4 OKFUSKEE COUNTY, OK 10/10/2008 |
| R.K. PINSON & ASSOCIATES, INC. 10201 BUFFALO RIDGE ROAD EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE 12N-10E-18 SE/4 SW/4 & LOT 4; LESS THE NORTH 0.99 ACRES OKFUSKEE COUNTY, OK 1/9/2009 |
| R.K. PINSON & ASSOCIATES, INC. 10201 BUFFALO RIDGE ROAD EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE 12N-10E-35 S/2 NE/4 OKFUSKEE COUNTY, OK 1/6/2009 |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-21<br>NE/4NW/4<br>OKFUSKEE COUNTY, OK<br>1/13/2009 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>NW/4 NW/4<br>OKFUSKEE COUNTY, OK<br>9/6/2008 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>SW/4 NW/4<br>OKFUSKEE COUNTY, OK<br>9/19/2008 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-21<br>NE/4NE/4<br>OKFUSKEE COUNTY, OK<br>6/25/2007 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-29<br>E/2 SE/4<br>OKFUSKEE COUNTY, OK<br>2/10/2009 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-29<br>NW/4 NW/4 AND NW/4 SE/4<br>OKFUSKEE COUNTY, OK<br>2/16/2009 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-35<br>N/2 SE/4<br>OKFUSKEE COUNTY, OK<br>1/22/2009 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-29<br>NW/4 SE/4 AND NW/4 NW/4<br>OKFUSKEE COUNTY, OK<br>2/17/2009 |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| R.K. PINSON & ASSOCIATES, INC. 10201 BUFFALO RIDGE ROAD EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE 12N-10E-35 NE/4 NE/4 AND S/2 NE/4 OKFUSKEE COUNTY, OK 1/30/2009 |
| R.K. PINSON & ASSOCIATES, INC. 10201 BUFFALO RIDGE ROAD EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE 12N-10E-26 N/2 NE/4 OKFUSKEE COUNTY, OK 11/12/2008 |
| R.K. PINSON & ASSOCIATES, INC. 10201 BUFFALO RIDGE ROAD EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE 12N-10E-35 NW/4 OKFUSKEE COUNTY, OK 3/4/2009 |
| R.K. PINSON & ASSOCIATES, INC. 10201 BUFFALO RIDGE ROAD EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE 12N-10E-35 NE/4 NE/4 AND S/2 NE/4 AND N/2 SE/4 AND E/2 SW/4 OKFUSKEE COUNTY, OK 1/14/2009 |
| R.K. PINSON & ASSOCIATES, INC. 10201 BUFFALO RIDGE ROAD EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE 12N-10E-22 SW/4 NW/4 OKFUSKEE COUNTY, OK 10/24/2008 |
| R.K. PINSON & ASSOCIATES, INC. 10201 BUFFALO RIDGE ROAD EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE 12N-10E-27 NE/4 NW/4 OKFUSKEE COUNTY, OK 8/11/2008 |
| R.K. PINSON & ASSOCIATES, INC. 10201 BUFFALO RIDGE ROAD EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE 12N-10E-27 NE/4 SW/4 AND S/2 SW/4 OKFUSKEE COUNTY, OK 6/5/2008 |
| R.K. PINSON & ASSOCIATES, INC. 10201 BUFFALO RIDGE ROAD EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE 12N-10E-29 E/2 SE/4 OKFUSKEE COUNTY, OK 12/8/2008 |

Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-28<br>NE/4 NW/4<br>OKFUSKEE COUNTY, OK<br>10/13/2008 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-21<br>NE/4NE/4<br>OKFUSKEE COUNTY, OK<br>7/18/2007 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-21<br>E/2SE/4<br>OKFUSKEE COUNTY, OK<br>6/20/2007 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-35<br>N/2 SE/4<br>OKFUSKEE COUNTY, OK<br>1/21/2009 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-35<br>NE/4 NE/4, S/2 NE/4<br>OKFUSKEE COUNTY, OK<br>2/13/2009 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>NW/4 NW/4<br>OKFUSKEE COUNTY, OK<br>9/23/2008 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-27<br>NE/4 NW/4<br>OKFUSKEE COUNTY, OK<br>6/10/2008 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-26<br>S/2 NE/4<br>OKFUSKEE COUNTY, OK<br>11/12/2008 |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>E/2 E/2 SW/4 SE/4 AND SE/4 SE/4<br>OKFUSKEE COUNTY, OK<br>9/26/2008 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-20<br>SE/4<br>OKFUSKEE COUNTY, OK<br>10/16/2008 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-21<br>NW/4NE/4, SE/4NE/4<br>OKFUSKEE COUNTY, OK<br>7/12/2007 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-27<br>NW/4 NW/4<br>OKFUSKEE COUNTY, OK<br>6/11/2008 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>E/2 E/2 SW/4 SE/4 AND SE/4 SE/4<br>OKFUSKEE COUNTY, OK<br>2/27/2009 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>N/2NE/4<br>OKFUSKEE COUNTY, OK<br>9/2/2008 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-35<br>NW/4 NE/4<br>OKFUSKEE COUNTY, OK<br>12/23/2008 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-26<br>SE/4 AND S/2 NE/4 AND NE/4 SW/4<br>OKFUSKEE COUNTY, OK<br>12/4/2008 |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>E/2 E/2 SW/4 SE/4 AND SE/4 SE/4<br>OKFUSKEE COUNTY, OK<br>3/2/2009 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-09E-12<br>NE/4<br>OKFUSKEE COUNTY, OK<br>10/21/2008 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-28<br>SW/4 NW/4 AND SE/4 NW/4<br>OKFUSKEE COUNTY, OK<br>2/25/2009 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-21<br>NW/4SW/4<br>OKFUSKEE COUNTY, OK<br>7/31/2007 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-27<br>SE/4 NE/4<br>OKFUSKEE COUNTY, OK<br>6/10/2008 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>NW/4 NW/4<br>OKFUSKEE COUNTY, OK<br>9/26/2008 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>SW/4 NW/4<br>OKFUSKEE COUNTY, OK<br>9/26/2008 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-27<br>NW/4 NW/4<br>OKFUSKEE COUNTY, OK<br>9/2/2008 |

In re **NORTH AMERICAN PETROLEUM CORPORATION USA**     Case No.  10-11707
_____     _____
                        Debtor                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>E/2 SW/4 AND W/2 SW/4 SE/4<br>OKFUSKEE COUNTY, OK<br>9/2/2008 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-34<br>N/2 SE/4<br>OKFUSKEE COUNTY, OK<br>2/6/2009 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-34<br>S/2 SW/4<br>OKFUSKEE COUNTY, OK<br>2/18/2009 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-28<br>NE/4<br>OKFUSKEE COUNTY, OK<br>5/16/2008 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-27<br>NE/4 NW/4<br>OKFUSKEE COUNTY, OK<br>6/16/2008 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-26<br>S/2 NE/4<br>OKFUSKEE COUNTY, OK<br>12/4/2008 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-35<br>NE/4 NE/4 AND S/2 NE/4 AND N/2 SE/4 AND E/2 SW/4<br>OKFUSKEE COUNTY, OK<br>1/9/2009 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-27<br>NE/4 NE/4<br>OKFUSKEE COUNTY, OK<br>2/25/2009 |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>SW/4 SW/4<br>OKFUSKEE COUNTY, OK<br>11/7/2008 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-7<br>S/2 NE/4<br>OKFUSKEE COUNTY, OK<br>2/12/2009 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-31<br>E/2 NW/4<br>OKFUSKEE COUNTY, OK<br>6/10/2008 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-26<br>W/2 SW/4<br>OKFUSKEE COUNTY, OK<br>1/5/2009 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>E/2 E/2 SW/4 SE/4 AND SE/4 SE/4<br>OKFUSKEE COUNTY, OK<br>9/10/2008 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>E/2 SW/4 AND W/2 SW/4 SE/4<br>OKFUSKEE COUNTY, OK<br>12/22/2008 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>N/2 NE/4<br>OKFUSKEE COUNTY, OK<br>9/2/2008 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-34<br>S/2NE/4, NE/4 NE/4<br>OKFUSKEE COUNTY, OK<br>6/18/2008 |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-27<br>NW/4 NW/4<br>OKFUSKEE COUNTY, OK<br>6/16/2008 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-35<br>A TRACT OF LAND BEGINNING AT THE NE/C NE/4, THENCE SOUTH 417.42 FEET; THENCE WEST 521.78 FEET; THENCE NORTH 417.42 FEET; THENCE EAST 521.78 FEET TO THE POINT OF BEGINNING<br>OKFUSKEE COUNTY, OK<br>1/16/2009 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-27<br>W/2 NE/4<br>OKFUSKEE COUNTY, OK<br>6/19/2008 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-35<br>N/2 SE/4<br>OKFUSKEE COUNTY, OK<br>1/13/2009 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-26<br>SE/4<br>OKFUSKEE COUNTY, OK<br>1/13/2009 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-35<br>S/2 NE/4 AND NE/4 NE/4<br>OKFUSKEE COUNTY, OK<br>2/16/2009 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-29<br>E/2 SE/4<br>OKFUSKEE COUNTY, OK<br>2/6/2009 |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>SW/4 NW/4<br>OKFUSKEE COUNTY, OK<br>9/30/2008 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-5<br>LOT 1, ADA NE/4 NE/4 ALL DEPTHS EXCEPT THE CROWEBURG<br>FORMATION WHICH WAS POOLED PURSUANT TO O.C.C. CAUSE<br>NO. 200807296, ORDER NO. 562309<br>OKFUSKEE COUNTY, OK<br>11/26/2008 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-15<br>INSOFAR AS W/2NE/4<br>OKFUSKEE COUNTY, OK<br>10/31/2008 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-34<br>S/2 NE/4 AND NE/4 NE/4<br>OKFUSKEE COUNTY, OK<br>6/18/2008 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-27<br>S/2 NW/4<br>OKFUSKEE COUNTY, OK<br>6/18/2008 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-26<br>W/2 SW/4<br>OKFUSKEE COUNTY, OK<br>6/18/2008 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>S/2 NE/4 AND N/2 SE/4<br>OKFUSKEE COUNTY, OK<br>6/18/2008 |

In re  **NORTH AMERICAN PETROLEUM CORPORATION USA**          Case No.  10-11707

Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-17<br>SW/4 NW/4 AND W/2 SE/4 NW/4 AND W/2 E/2 SE/4 NW/4<br>OKFUSKEE COUNTY, OK<br>6/18/2008 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-16<br>W/2 NE/4<br>OKFUSKEE COUNTY, OK<br>6/18/2008 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-10<br>NW/4<br>OKFUSKEE COUNTY, OK<br>6/18/2008 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-6<br>SW/4 NE/4 AND LOT 2 (45.73AC), ADA W/2 NE/4, SE/4 NW/4 AND LOT 3(45.77AC), LOT 4 (39.12AC), AND LOT 5 (34.58AC), ADA NW/4, THE E/2 SW/4 AND LOT 6 (34.96AC) AND LOT 7 (35.35AC), ADA SW/4, SE/4<br>OKFUSKEE COUNTY, OK<br>11/26/2008 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-26<br>W/2 SW/4<br>OKFUSKEE COUNTY, OK<br>12/29/2008 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-9<br>W/2 SW/4<br>OKFUSKEE COUNTY, OK<br>1/12/2009 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-7<br>LOT 3 (35.65) AND E/2 SW/4<br>OKFUSKEE COUNTY, OK<br>2/16/2009 |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-34<br>S/2 SW/4<br>OKFUSKEE COUNTY, OK<br>2/24/2009 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>S/2 NE/4 AND N/2 SE/4<br>OKFUSKEE COUNTY, OK<br>8/25/2008 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-15<br>E/2E/2NE/4<br>OKFUSKEE COUNTY, OK<br>7/23/2007 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-09E-12<br>E/2 NE/4 AND W/2 NE/4<br>OKFUSKEE COUNTY, OK<br>11/6/2008 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>E/2 E/2 SW/4 SE/4 AND SE/4 SE/4<br>OKFUSKEE COUNTY, OK<br>3/3/2009 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>NW/4 NW/4<br>OKFUSKEE COUNTY, OK<br>9/30/2008 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>SW/4 NW/4<br>OKFUSKEE COUNTY, OK<br>9/25/2008 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>E/2SW/4, W/2SW/4SE/4<br>OKFUSKEE COUNTY, OK<br>7/24/2008 |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-27<br>INSOFAR AS S/2NW/4<br>OKFUSKEE COUNTY, OK<br>10/31/2008 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-26<br>INSOFAR AS W/2SW/4<br>OKFUSKEE COUNTY, OK<br>10/31/2008 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-25<br>INSOFAR AS E/2NE/4 , S/2SW/4<br>OKFUSKEE COUNTY, OK<br>10/31/2008 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-24<br>INSOFAR AS NE/4<br>OKFUSKEE COUNTY, OK<br>10/31/2008 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-23<br>INSOFAR AS N/2NW/4, SW/4NW/4, W/2E/2SE/4NW/4,<br>N/2NW/4NE/4SW/4, NW/4NE/4NE/4SW/4<br>OKFUSKEE COUNTY, OK<br>10/31/2008 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>INSOFAR AS S/2NE/4, N/2SE/4<br>OKFUSKEE COUNTY, OK<br>10/31/2008 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-18<br>INSOFAR AS LOTS 1 & 2, E/2NW/4<br>OKFUSKEE COUNTY, OK<br>10/31/2008 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-26<br>N2 NE/4<br>OKFUSKEE COUNTY, OK<br>11/16/2008 |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>E/2 SW/4 AND W/2 SW/4 SE/4<br>OKFUSKEE COUNTY, OK<br>10/7/2008 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-09E-12<br>NE/4<br>OKFUSKEE COUNTY, OK<br>10/24/2008 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-8<br>SE/4NW/4<br>OKFUSKEE COUNTY, OK<br>8/6/2008 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>E2SW/4, W/2SW/4SE/4<br>OKFUSKEE COUNTY, OK<br>8/14/2008 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-16<br>E/2SE/4 L/E BEG AT THE SE/C OF SE/4<br>OKFUSKEE COUNTY, OK<br>7/10/2007 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-26<br>N/2 NE/4<br>OKFUSKEE COUNTY, OK<br>12/31/2008 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>E/2 SW/4 AND W/2 SW/4 SE/4<br>OKFUSKEE COUNTY, OK<br>11/4/2008 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>N/2 NE/4<br>OKFUSKEE COUNTY, OK<br>3/9/2009 |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>S/2 NE/4 AND N/2 SE/4<br>OKFUSKEE COUNTY, OK<br>8/29/2008 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-27<br>NE/4 NE/4<br>OKFUSKEE COUNTY, OK<br>6/17/2008 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-35<br>NE/4 NE/4 AND S/2 NE/4 AND E/2 SW/4 AND N/2 SE/4<br>OKFUSKEE COUNTY, OK<br>1/5/2009 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>N/2 NE/4<br>OKFUSKEE COUNTY, OK<br>8/26/2008 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-34<br>N/2 SE/4<br>OKFUSKEE COUNTY, OK<br>2/9/2009 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>N/2 SE/4 AND S/2 NE/4<br>OKFUSKEE COUNTY, OK<br>8/15/2008 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-35<br>N/2 SE/4<br>OKFUSKEE COUNTY, OK<br>1/28/2009 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-28<br>NE/4<br>OKFUSKEE COUNTY, OK<br>7/21/2008 |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>N/2SE/4, S/2NE/4<br>OKFUSKEE COUNTY, OK<br>8/25/2008 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-29<br>NW/4 NE/4<br>OKFUSKEE COUNTY, OK<br>12/9/2008 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-8<br>NW/4<br>OKFUSKEE COUNTY, OK<br>7/27/2007 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-16<br>W/2 SW/4<br>OKFUSKEE COUNTY, OK<br>3/18/2009 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-27<br>NE/4 NE/4<br>OKFUSKEE COUNTY, OK<br>5/28/2008 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>N/2 NE/4<br>OKFUSKEE COUNTY, OK<br>8/15/2008 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-27<br>NE/4 NE/4<br>OKFUSKEE COUNTY, OK<br>6/9/2008 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-18<br>LOT 1, AND LOT 2 AND E/2 NW/4 ADA NW/4<br>OKFUSKEE COUNTY, OK<br>1/14/2009 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| R.K. PINSON & ASSOCIATES, INC. 10201 BUFFALO RIDGE ROAD EDMOND, OK 73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE 12N-10E-17 SE/4 NE/4 OKFUSKEE COUNTY, OK 12/17/2008 |
| R.K. PINSON & ASSOCIATES, INC. 10201 BUFFALO RIDGE ROAD EDMOND, OK 73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE 12N-10E-29 E/2 SE/4 OKFUSKEE COUNTY, OK 1/9/2009 |
| R.K. PINSON & ASSOCIATES, INC. 10201 BUFFALO RIDGE ROAD EDMOND, OK 73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE 12N-10E-27 NE/4 NW/4 OKFUSKEE COUNTY, OK 7/1/2008 |
| R.K. PINSON & ASSOCIATES, INC. 10201 BUFFALO RIDGE ROAD EDMOND, OK 73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE 12N-10E-21 NE/4NE/4 OKFUSKEE COUNTY, OK 6/21/2007 |
| R.K. PINSON & ASSOCIATES, INC. 10201 BUFFALO RIDGE ROAD EDMOND, OK 73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE 12N-10E-27 W/2 NE/4 OKFUSKEE COUNTY, OK 6/6/2008 |
| R.K. PINSON & ASSOCIATES, INC. 10201 BUFFALO RIDGE ROAD EDMOND, OK 73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE 12N-10E-26 A TRACT OF LAND IN THE NW/4 NW/4 NW/4, BEG AT A POINT 208.71' W OF THE NE/C, THENCE W 208.71', THENCE S 208.71', THENCE E 208.71' TO THE POB. OKFUSKEE COUNTY, OK 11/18/2008 |
| R.K. PINSON & ASSOCIATES, INC. 10201 BUFFALO RIDGE ROAD EDMOND, OK 73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE 12N-10E-27 NW/4 SW/4 OKFUSKEE COUNTY, OK 8/25/2008 |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-26<br>N/2 NE/4<br>OKFUSKEE COUNTY, OK<br>12/10/2008 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-35<br>NW/4<br>OKFUSKEE COUNTY, OK<br>2/12/2009 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-20<br>NW/4<br>OKFUSKEE COUNTY, OK<br>3/3/2009 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-09E-12<br>OKFUSKEE COUNTY, OK<br>10/24/2008 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-09E-12<br>N/2 SW/4<br>OKFUSKEE COUNTY, OK<br>11/7/2008 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-26<br>NW/4 NW/4 NW/4; L/E TR OF LAND IN NW/4 NW/4 NW/4 DESC AS FOLLOWS: 208.71' W OF THE NE/C; THENCE RUNNING W 208.71'; THENCE S 208.71'; THENCE E 208.71'; THENCE N 208.71' TO POB, (CONTAINING 1.00 ACRE M/L); L/E A TR DES AS FOLLOWS: BEG AT THE NE/4 NW/4 NW/4<br>OKFUSKEE COUNTY, OK<br>12/11/2008 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-28<br>W/2 SW/4<br>OKFUSKEE COUNTY, OK<br>7/14/2008 |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>NW/4SW/4<br>OKFUSKEE COUNTY, OK<br>7/1/2008 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-35<br>NW/4<br>OKFUSKEE COUNTY, OK<br>1/19/2009 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-35<br>NE/4 NE/4 AND S/2 NE/4<br>OKFUSKEE COUNTY, OK<br>2/13/2009 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-21<br>E/2SE/4<br>OKFUSKEE COUNTY, OK<br>6/9/2007 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-27<br>NW/4 NW/4<br>OKFUSKEE COUNTY, OK<br>12/11/2008 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>SW/4NW/4<br>OKFUSKEE COUNTY, OK<br>7/1/2008 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-26<br>SE/4<br>OKFUSKEE COUNTY, OK<br>12/22/2008 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>E/2 E/2 SW/4 SE/4 AND SE/4 SE/4<br>OKFUSKEE COUNTY, OK<br>10/20/2008 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK 73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-35<br>NW/4<br>OKFUSKEE COUNTY, OK<br>1/8/2009 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK 73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>E/2 E/2 SW/4 SE/4 AND SE/4 SE/4<br>OKFUSKEE COUNTY, OK<br>10/1/2008 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK 73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-17<br>E/2 NE/4<br>OKFUSKEE COUNTY, OK<br>10/13/2008 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK 73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>SW/4 NW/4<br>OKFUSKEE COUNTY, OK<br>10/7/2008 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK 73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>E/2SW/4, W/2SW/4SE/4<br>OKFUSKEE COUNTY, OK<br>7/23/2008 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK 73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>SW/4 NW/4<br>OKFUSKEE COUNTY, OK<br>9/24/2008 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK 73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-27<br>NE/4 NE/4<br>OKFUSKEE COUNTY, OK<br>6/6/2008 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK 73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>SW/4 NW/4<br>OKFUSKEE COUNTY, OK<br>9/8/2008 |

In re  **NORTH AMERICAN PETROLEUM CORPORATION USA**          Case No.  10-11707

Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-20<br>NE/4 SW/4<br>OKFUSKEE COUNTY, OK<br>11/16/2008 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>E/2 SW/4 AND W/2 SW/4 SE/4<br>OKFUSKEE COUNTY, OK<br>3/9/2009 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-26<br>W/2 SW/4<br>OKFUSKEE COUNTY, OK<br>2/16/2009 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>N/2 NE/4<br>OKFUSKEE COUNTY, OK<br>2/20/2009 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-28<br>W/2 SW/4<br>OKFUSKEE COUNTY, OK<br>5/14/2008 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>SW/4SW/4, W/2E/2SW/4SE/4<br>OKFUSKEE COUNTY, OK<br>7/24/2008 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-26<br>SE/4<br>OKFUSKEE COUNTY, OK<br>12/11/2008 |
| R.K. PINSON & ASSOCIATES, INC.<br>10201 BUFFALO RIDGE ROAD<br>EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE<br>12N-10E-22<br>E/2 SW/4 AND W/2 SW/4 SE/4<br>OKFUSKEE COUNTY, OK<br>12/11/2008 |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| R.K. PINSON & ASSOCIATES, INC. 10201 BUFFALO RIDGE ROAD EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE 12N-09E-12 NE/4 OKFUSKEE COUNTY, OK 11/7/2008 |
| R.K. PINSON & ASSOCIATES, INC. 10201 BUFFALO RIDGE ROAD EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE 12N-10E-29 E/2 SE/4 OKFUSKEE COUNTY, OK 12/12/2008 |
| R.K. PINSON & ASSOCIATES, INC. 10201 BUFFALO RIDGE ROAD EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE 12N-10E-28 NE/4 OKFUSKEE COUNTY, OK 7/7/2008 |
| R.K. PINSON & ASSOCIATES, INC. 10201 BUFFALO RIDGE ROAD EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE 12N-10E-17 SW/4 SE/4 OKFUSKEE COUNTY, OK 2/19/2009 |
| R.K. PINSON & ASSOCIATES, INC. 10201 BUFFALO RIDGE ROAD EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE 12N-10E-27 W/2 NE/4 OKFUSKEE COUNTY, OK 12/2/2008 |
| R.K. PINSON & ASSOCIATES, INC. 10201 BUFFALO RIDGE ROAD EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE 12N-10E-27 S/2 NW/4 AND NW/4 SW/4 OKFUSKEE COUNTY, OK 5/30/2008 |
| R.K. PINSON & ASSOCIATES, INC. 10201 BUFFALO RIDGE ROAD EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE 12N-10E-27 NE/4 NE/4 OKFUSKEE COUNTY, OK 5/9/2008 |
| R.K. PINSON & ASSOCIATES, INC. 10201 BUFFALO RIDGE ROAD EDMOND, OK  73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE 12N-10E-27 SE/4 NE/4 OKFUSKEE COUNTY, OK 7/9/2008 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| R.K. PINSON & ASSOCIATES, INC. 10201 BUFFALO RIDGE ROAD EDMOND, OK 73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE 12N-10E-26 SE/4 OKFUSKEE COUNTY, OK 1/23/2009 |
| R.K. PINSON & ASSOCIATES, INC. 10201 BUFFALO RIDGE ROAD EDMOND, OK 73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE 12N-09E-12 NE/4 OKFUSKEE COUNTY, OK 11/10/2008 |
| R.K. PINSON & ASSOCIATES, INC. 10201 BUFFALO RIDGE ROAD EDMOND, OK 73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE 12N-10E-17 SW/4 SE/4 OKFUSKEE COUNTY, OK 12/11/2008 |
| R.K. PINSON & ASSOCIATES, INC. 10201 BUFFALO RIDGE ROAD EDMOND, OK 73025 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE 12N-10E-22 SE/4 NW/4 OKFUSKEE COUNTY, OK 8/15/2008 |
| RESOURCE BANK 5100 VILLAGE WALK, STE. 102 COVINGTON, LA 70433 | H S A IN CONJUNCTION WITH HIGH DEDUCTIBLE POLICY |
| RICHARD MENCHACA 7373 BROADWAY, SUITE 403 SAN ANTONIO, TX 78209 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE REGARDING BEAGLE 1-36H WELL, 25N-08W-36, GRANT COUNTY, OK, DATED 9/21/2006 |
| RICHARD MENCHACA 7373 BROADWAY, SUITE 403 SAN ANTONIO, TX 78209 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE REGARDING BLOODHOUND 1-35H WELL, 25N-08W-35, GRANT COUNTY, OK, DATED 9/26/2006 |
| RICHARD MENCHACA 7373 BROADWAY, SUITE 403 SAN ANTONIO, TX 78209 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE REGARDING ESKIMO 1-29H WELL, 25N-08W-29, GRANT COUNTY, OK, DATED 10/11/2006 |
| RICHARD MENCHACA 7373 BROADWAY, SUITE 403 SAN ANTONIO, TX 78209 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE REGARDING GODDESS 1-34H WELL, 15N-04E-34, LINCOLN COUNTY, OK, DATED 12/19/2006 |

In re  **NORTH AMERICAN PETROLEUM CORPORATION USA**          Case No.  10-11707

Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| RICHARD MENCHACA 7373 BROADWAY, SUITE 403 SAN ANTONIO, TX  78209 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE REGARDING HEELER 1-15H WELL, 25N-08W-15, GRANT COUNTY, OK, DATED 3/14/2007 |
| RICHARD MENCHACA 7373 BROADWAY, SUITE 403 SAN ANTONIO, TX  78209 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE REGARDING MALTESE 1-29H WELL, 25N-07W-29, GRANT COUNTY, OK, DATED 8//29/2006 |
| RICHARD MENCHACA 7373 BROADWAY, SUITE 403 SAN ANTONIO, TX  78209 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE REGARDING POMERANIAN 1-28H WELL, 25N-07W-4, GRANT COUNTY, OK, DATED 9/22/2006 |
| RICHARD MENCHACA 7373 BROADWAY, SUITE 403 SAN ANTONIO, TX  78209 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE REGARDING WHIPPET 1-19H WELL, 25N-08W-19, GRANT COUNTY, OK, DATED 12/13/2006 |
| ST. PAUL'S FIRE & MARINE INSURANCE 385 WASHINGTON STREET ST. PAUL, MN  55102-1309 | GL, AL, UMB, PROP, EBL INSURANCE POLICY #VK04206770 |
| STIRLING PLACE LLC 111 MARINGOUIN LANE MANDEVILLE, LA  70471 | MANDEVILLE OFFICE LEASE |
| TOSHIBA FINANCIAL SERVICES 1310 MADRID STREET SUITE 101 MARSHALL, MN  56258 | DENVER OFFICE COPIER LEASE |
| TRAVELERS INDEMNITY COMPANY OF AMERICA LEGAL DEPT. ONE TOWER SQUARE HARTFORD, CT  06183 | WORKERS COMPENSATION INSURANCE POLICY #HHUB9186N82809 |
| VISION SERVICE PLAN FILE #73280 P O BOX 60000 SAN FRANCISCO, CA  94160 | VISION INSURANCE POLICY #30005900 |
| WALTER EMBRY 1020 N E LOOP 410, SUITE 700 SAN ANTONIO, TX  78209 | ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE REGARDING GODDESS 1-34H WELL, 15N-04E-34, LINCOLN COUNTY, OK, DATED 12/19/2006 |

Sheet no. 84 of 84 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re **NORTH AMERICAN PETROLEUM CORPORATION USA**            Case No.   10-11707

                                Debtor                                                                    (if known)

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| PETROFLOW ENERGY LTD. (GUARANTOR)<br>AMENDED AND RESTATED CREDIT AGREEMENT,<br>DATED 3/29/2007<br>1401 17TH STREET, SUITE 310<br>DENVER, CO 80202 | BBVA COMPASS BANK<br>ATTN: JOHN W WOOD, VP<br>8333 DOUGLAS AVENUE, 10TH FLOOR<br>DALLAS, TX 75225 |
| PRIZE PETROLEUM LLC (BORROWER)<br>AMENDED AND RESTATED CREDIT AGREEMENT,<br>DATED 3/29/2007<br>1401 17TH STREET, SUITE 310<br>DENVER, CO 80202 | BBVA COMPASS BANK<br>ATTN: JOHN W WOOD, VP<br>8333 DOUGLAS AVENUE, 10TH FLOOR<br>DALLAS, TX 75225 |
| JOHN MELTON (GUARANTOR)<br>16191 HWY 40<br>FOLSOM, LA 70437 | BEHRINGER HAVARD TIC MANAGEMENT SERVICES LP<br>ALAMO PLAZA - DENVER OFFICE LEASE<br>P O BOX 974371<br>DALLAS, TX |
| PETROFLOW ENERGY LTD. (GUARANTOR)<br>AMENDED AND RESTATED CREDIT AGREEMENT,<br>DATED 3/29/2007<br>1401 17TH STREET, SUITE 310<br>DENVER, CO 80202 | TEXAS CAPITAL BANK<br>ONE RIVERWAY, SUITE 2540<br>HOUSTON, TX 77056 |
| PRIZE PETROLEUM LLC (BORROWER)<br>AMENDED AND RESTATED CREDIT AGREEMENT,<br>DATED 3/29/2007<br>1401 17TH STREET, SUITE 310<br>DENVER, CO 80202 | TEXAS CAPITAL BANK<br>ONE RIVERWAY, SUITE 2540<br>HOUSTON, TX 77056 |

In re  **NORTH AMERICAN PETROLEUM CORPORATION USA**

Debtor

Case No.  **10-11707**

(if known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION

I, Tucker Franciscus, the Chief Financial Officer of NORTH AMERICAN PETROLEUM CORPORATION USA, declare under penalty of perjury  that I have read the foregoing summary and schedules and that they are true and correct to the best of my knowledge, information, and belief.

Date   July 22, 2010

Signature   *Tucker Franciscus*

Tucker Franciscus
[Print or type name of individual signing on behalf of debtor.]

Chief Financial Officer
[Indicate position or relationship to debtor]

Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. § 152 and 3571.