**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) ) | Chapter 11 |
| NORTH AMERICAN PETROLEUM CORPORATION USA, *et al.*, | ) ) ) ) | Case No. 10-11707 (CSS) |
| Debtors. | ) ) ) | Jointly Administered |
| In re: | ) ) ) | Chapter 11 |
| PETROFLOW ENERGY LTD. | ) ) ) | Case No. 10-12608 (CSS) |
| Debtor. | ) ) ) ) | Joint Administration Requested |

**NOTICE OF FILING OF LIST OF PETROFLOW ENERGY LTD.'S**
**EQUITY SECURITY HOLDERS OF RECORD**

    **PLEASE TAKE NOTICE** that on May 25, 2010, North American Petroleum Corporation

USA and Prize Petroleum LLC, as debtors and debtors in possession (collectively, the "First Filed

Debtors") filed voluntary petitions for relief under chapter 11 of title 11 of the United States

Bankruptcy Code (the "Bankruptcy Code").  On August 20, 2010, Petroflow Energy Ltd., the First

Filed Debtors' corporate parent, as debtor and debtor in possession ("Petroflow") filed a voluntary

petition for relief under chapter 11 of the Bankruptcy Code (the First Filed Debtors together with

Petroflow, collectively, the "Debtors")[1].  The Debtors submit Exhibit A attached hereto, the *List of*

---

[1]    The Debtors in the above-captioned chapter 11 cases, along with the last four digits of each Debtor's federal tax
    identification number or Canadian corporation number, include:  North American Petroleum Corporation USA
    (9766); Prize Petroleum LLC (2460); and Petroflow Energy Ltd. (517-5).  The location of the Debtors' service
    address is:  201 W. 5th Street, Suite 400, Tulsa, OK 74103, Attn: Louis G. Schott.

*Petroflow Energy Ltd.'s Equity Security Holders of Record*, that serves to satisfy the disclosure

required by Rule 1007(a)(3) of the Federal Rules of Bankruptcy Procedure.[2]

Dated:  September 1, 2010

/s/ Domenic E. Pacitti

**KLEHR HARRISON HARVEY BRANZBURG LLP**
Domenic E. Pacitti (DE Bar No. 3989)
919 Market Street, Suite 1000
Wilmington, Delaware 19801-3062
Telephone:     (302) 426-1189
Facsimile:     (302) 426-9193

- and -

Morton Branzburg (admitted *pro hac vice*)
1835 Market Street, Suite 1400
Philadelphia, Pennsylvania 19103
Telephone:     (215) 569-2700
Facsimile:     (215) 568-6603

- and -

**KIRKLAND & ELLIS LLP**
David R. Seligman, P.C. (admitted *pro hac vice*)
Ryan Blaine Bennett (admitted *pro hac vice*)
Paul Wierbicki (admitted *pro hac vice*)
300 North LaSalle
Chicago, Illinois  60654
Telephone:     (312) 862-2000
Facsimile:     (312) 862-2200

Counsel to the Debtors and Debtors in Possession

---

[2]    North American Petroleum Corporation USA is a wholly owned subsidiary of Petroflow Energy Ltd.  Prize Petroleum LLC is a wholly owned subsidiary of North American Petroleum Corporation USA.

K&E 17603994.7

# EXHIBIT A[1]

---

[1] THIS EXHIBIT SETS FORTH THE NAME, ADDRESS AND NUMBER OF SHARES OF COMMON STOCK IN PETROFLOW ENERGY LTD. HELD BY EACH EQUITY HOLDER OF PETROFLOW ENERGY LTD. AS OF JUNE 2, 2010, PETROFLOW ENERGY LTD. HAS BEEN DE-LISTED FROM THE AMERICAN STOCK EXCHANGE.

| | | |
|---|---|---|
| ALBERTA TREASURY BRANCHES | 9888 JASPER AVENUE<br>EDMONTON, AB T5J 1P1<br>CANADA | 372 Shares<br>Common Stock |
| AMERICAN ENTERPRISE INVESTMENT SERVICE | 2723 AMERIPRISE FINANCIAL CENTER<br>MINNEAPOLIS, MN 55474 | 1300 Shares<br>Common Stock |
| ASSENT, LLC | 5 MARINE VIEW PLAZA<br>MAIN FLOOR<br>HOBOKEN, NJ 07030 | 4400 Shares<br>Common Stock |
| BANQUE LAURENTIENNE DU CAN | ATTN: JOSEE LECLAIR<br>555 CHABANEL OUEST<br>SUITE 520<br>MONTREAL, QC H2N 2J2<br>CANADA | 25500 Shares<br>Common Stock |
| BARCLAYS CAPITAL, INC./LE | ATTN: GIOVANNA LAURELLA OR PROXY MGR<br>70 HUDSON STREET<br>JERSEY CITY, NY 07302 | 40000 Shares<br>Common Stock |
| BMO NESBITT BURNS INC. | ATTN: LILA MOHAMED<br>250 YONGE ST.<br>7TH FLOOR<br>TORONTO, ON M5B 2M8<br>CANADA | 183664 Shares<br>Common Stock |
| BMO NESBITT BURNS INC./CDS | 1 FIRST CANADIAN PLACE, SUITE 1300<br>TORONTO, ON M5X 1H3<br>CANADA | 7500 Shares<br>Common Stock |
| BROWN BROTHERS HARRIMAN & CO. | 525 WASHINGTON BLVD.<br>JERSEY CITY, NJ 07310 | 44357 Shares<br>Common Stock |
| CALDWELL TRUST COMPANY | 201 CENTER ROAD, SUITE 2<br>VENICE, FL 34285 | 3800 Shares<br>Common Stock |

| | | |
|---|---|---|
| CANACCORD GENUITY CORP | 2100-609 GRANVILLE STREET<br>VANCOUVER, BC V7H 1H2<br>CANADA | 13773 Shares<br>Common Stock |
| CANACCORD GENUITY CORP.CDS | 2100-609 GRANVILLE STREET<br>VANCOUVER, BC V7H 1H2<br>CANADA | 1500 Shares<br>Common Stock |
| CDS CLEARING & DEPOSITORY SERVICES INC | 600, DE MAISONNEUVE BLVD. W<br>SUITE 210<br>MONTREAL, QC H3A 3J2<br>CANADA | -2724637 Shares<br>Common Stock |
| CHARLES SCHWAB & CO., INC. | 101 MONTGOMERY STREET<br>SAN FRANCISCO, CA 94104 | 954535 Shares<br>Common Stock |
| CIBC MELLON GSS | ATTN: SUSAN SWENSON<br>320 BAY STREET,<br>4TH FLOOR<br>TORONTO, ON M5H 4A6<br>CANADA | 61000 Shares<br>Common Stock |
| CIBC WORLD MARKETS INC. | ATTN: HENRY H. LIANG<br>22 FRONT ST. W<br>7TH FLOOR<br>TORONTO, ON M5J  2W5<br>CANADA | 2427816 Shares<br>Common Stock |
| CIBC WORLD MARKETS, INC. | 161 BAY STREET, 10TH FLOOR<br>TORONTO, ON M5J 2S8<br>CANADA | 1000 Shares<br>Common Stock |
| CITADEL SECURITIES LLC | ATTN: MARCIA BANKS OR PROXY MGR<br>131 SOUTH DEARBORN STREET<br>CHICAGO, IL 60603 | 600 Shares<br>Common Stock |
| CITIBANK, N.A. | 3800 CITIGROUP CENTER TAMPA<br>TAMPA, FL 33610-9122 | 4000 Shares<br>Common Stock |

| | | |
|---|---|---|
| CITIGROUP GLOBAL MARKETS, INC. | 388 GREENWICH STREET<br>NEW YORK, NY 10013 | 88670 Shares<br>Common Stock |
| CLEARVIEW CORRESPONDENT SERVICES, LLC | 8006 DISCOVERY DRIVE<br>RICHMOND, VA 23229 | 3300 Shares<br>Common Stock |
| DAVIDSON (D.A.) & CO. INC. | DAVIDSON BUILDING<br>P.O. BOX 5015<br>GREAT FALLS, MT 59403 | 255 Shares<br>Common Stock |
| DEPOSITORY TRUST COMPANY | ATTN: ED HAIDUK/HORACE DALEY<br>55 WATER STREET<br>NEW YORK, NY 10041 | 2724637 Shares<br>Common Stock |
| DESJARDINS SECURITIES INC./CDS | 2 COMPLEXE DESJARDINS<br>EAST TOWER, BASILAIRE 1 LEVEL<br>MONTREAL, QC H5B 1J2<br>CANADA | 5800 Shares<br>Common Stock |
| DUNDEE SECURITIES CORPORATION | ATTN: JASON YING<br>1 ADELAIDE ST. EAST<br>SUITE 2700<br>TORONTO, ON M5C 2V9<br>CANADA | 250 Shares<br>Common Stock |
| E*TRADE CAP MKTS/CHXL TRADING | 440 SOUTH LASALLE STREET<br>CHICAGO, IL 60605 | 308 Shares<br>Common Stock |
| E*TRADE CLEARING, LLC | 10951 WHITE ROCK ROAD<br>RANCHO CORDOVA, CA 95670 | 521545 Shares<br>Common Stock |
| FIDELITY CLEARING CANADA ULC | ATTN: LINDA SARGEANT<br>BELL TRINITY SQUARE<br>SOUTH TOWER, 483 BAY ST. STE 200<br>TORONTO, ON M5G 2N7<br>CANADA | 9344 Shares<br>Common Stock |

| | | |
|---|---|---|
| FIRST CLEARING LLC | RIVERFRONT PLAZA<br>901 EAST BYRD STREET<br>RICHMOND, VA 23219 | 142142 Shares<br>Common Stock |
| FIRST SOUTHWEST COMPANY | 325 NORTH SAINT PAUL STREET<br>SUITE 800<br>DALLAS, TX 75201 | 2500 Shares<br>Common Stock |
| FOLIO (FN) INVESTMENTS, INC. | 8000 TOWERS CRESCENT DRIVE<br>VIENNA, VA 22182 | 367 Shares<br>Common Stock |
| GENESIS SECURITIES, LLC | 50 BROAD STREET<br>2ND FLOOR<br>NEW YORK, NY 10004 | 42880 Shares<br>Common Stock |
| GLOBAL SECURITIES CORP. | ATTN: MAYUMI TAKANO<br>11TH FLOOR,THREE BENTALL CENTRE.<br>595 BURRARD STREET, P.O.BOX 49049<br>VANCOUVER, BC V7X 1C4<br>CANADA | 12090 Shares<br>Common Stock |
| GMP SECURITIES L.P. | ATTN: MARINO MEGGETTO<br>145 KING STREET WEST<br>SUITE 300<br>TORONTO, ON M5H 1J8<br>CANADA | 69 Shares<br>Common Stock |
| GOLDMAN SACHS INTERNATIONAL | ATTN: VANESSA CAMARDO<br>30 HUDSON ST.<br>JERSEY CITY, NJ 07302 | 13000 Shares<br>Common Stock |
| GOLDMAN SACHS INTERNATIONAL LTD. | PETERBOROUGH COURT<br>133 FLEET STREET<br>LONDON  EC4A 2BB<br>UNITED KINGDOM | 7400 Shares<br>Common Stock |
| GOLDMAN, SACHS & CO. | 180 MAIDEN LANE<br>NEW YORK, NY 10038 | 400 Shares<br>Common Stock |

| | | |
|---|---|---|
| HAYWOOD SECURITIES INC. | ATTN: TRACY COLLEGE<br>400 BURRARD STREET, SUITE 2000<br>VANCOUVER, BC V6C 3A6<br>CANADA | 55700 Shares<br>Common Stock |
| INTERACTIVE BROKERS LLC | ATTN: JEFF GANZAK<br>8 GREENWICH OFFICE PARK<br>GREENWICH, CT 06831 | 33500 Shares<br>Common Stock |
| INTERACTIVE BROKERS,<br>LLC/RETAIL CLEARANCE | TWO PICKWICK PLAZA, 2ND FLOOR<br>GREENWICH, CT 06830 | 73279 Shares<br>Common Stock |
| J.J.B. HILLIARD, W.L. LYONS,<br>LLC | 501 SOUTH FOURTH AVENUE<br>LOUISVILLE, KY 40202 | 4700 Shares<br>Common Stock |
| J.P. MORGAN CLEARING CORP. | 245 PARK AVENUE<br>NEW YORK, NY 10167 | 21700 Shares<br>Common Stock |
| JEFFERIES & CO., INC. | HARBORSIDE FINANCIAL CENTER<br>705 PLAZA THREE<br>JERSEY CITY, NJ 07311 | 4800 Shares<br>Common Stock |
| JONES (EDWARD D.) & CO. | 700 MARYVILLE CENTRE DRIVE<br>ST. LOUIS, MO 63141-5824 | 4430 Shares<br>Common Stock |
| JONES, GABLE & COMPANY LTD. | ATTN: HEATHER WALTERS<br>325-555 BURRARD ST.<br>VANCOUVER, BC V7X 1M7<br>CANADA | 15 Shares<br>Common Stock |
| LEEDE FINANCIAL MARKETS<br>INC. | ATTN: BARB MORIN<br>SUITE 2300,<br>777-8 AVENUE S.W.<br>CALGARY, AB T2P 3R5<br>CANADA | 14 Shares<br>Common Stock |

| | | |
|---|---|---|
| LEGENT CLEARING LLC | 9300 UNDERWOOD AVENUE<br>SUITE 400<br>OMAHA, NE 68114-2685 | 119197 Shares<br>Common Stock |
| LEK SECURITIES CORPORATION | 140 BROADWAY<br>29TH FLOOR<br>NEW YORK, NY 10005 | 100 Shares<br>Common Stock |
| LPL FINANCIAL CORPORATION | 9785 TOWNE CENTRE DRIVE<br>SAN DIEGO, CA 92121-1968 | 2000 Shares<br>Common Stock |
| MACDOUGALL, MACDOUGALL, MACTIER | ATTN: LUC ALLAIRE<br>1010 DE LA GAUCHETIRE WEST<br>SUITE 2000, PLACE DU CANADA<br>MONTREAL, QC H3B 4J1<br>CANADA | 1000 Shares<br>Common Stock |
| MACKIE RESEARCH CAPITAL CORPORATION/CDS | 222 BAY STREET, SUITE 1500<br>TORONTO, ON M5K 1J5<br>CANADA | 144730 Shares<br>Common Stock |
| MACQUARIE PRIVATE WEALTH INC./CDS | ONE FIRST CANADA PLACE<br>SUITE 2700<br>TORONTO, ON M5X 1J8<br>CANADA | 24338 Shares<br>Common Stock |
| MANULIFE SECURITIES INC | ATTN: BARBARA MORGAN<br>1375 KERNS ROAD  P O BOX 5083<br>BURLINGTON, ON L7R OA8<br>CANADA | 425 Shares<br>Common Stock |
| MERRILL LYNCH CANADA INC. | ATTN: AHRENET MALAKAS<br>181 BAY STREET,<br>SUITE 400<br>TORONTO, ON M5J 2V8<br>CANADA | 524310 Shares<br>Common Stock |
| ML SFKPG | ATTN: VERONICA E. O'NEILL/LEO CUKIER<br>101 HUDSON ST, 8TH FL<br>JERSY CITY, NJ 07302 | 343283 Shares<br>Common Stock |

| | | |
|---|---|---|
| MORGAN STANLEY SMITH BARNEY LLC | 1 HARBORSIDE FINANCIAL CENTER, PLAZA II<br>JERSEY CITY, NJ 07311 | 120020 Shares Common Stock |
| MORGAN, KEEGAN & COMPANY, INC. | 50 NORTH FRONT STREET<br>4TH FLOOR<br>MEMPHIS, TN 38103 | 45095 Shares Common Stock |
| NATIONAL FINANCIAL SERVICES CORPORATION | 200 LIBERTY STREET<br>NEW YORK, NY 10281 | 1166913 Shares Common Stock |
| NBCN INC. | ATTN: LOUISE NORMANDIN<br>1010 DE LA GAUCHETIERE OUEST<br>SUITE 1410, REORG. DEPT<br>MONTREAL, QC H3B 5J2<br>CANADA | 3485625 Shares Common Stock |
| NBCN, INC./CDS | 130 ADELAIDE STREET, WEST<br>SUITE 1400<br>TORONTO, ON M5H 3P5<br>CANADA | 12302 Shares Common Stock |
| NORTHERN TRUST COMPANY | 50 SOUTH LASALLE STREET<br>LEVEL A<br>CHICAGO, IL 60675 | 72720 Shares Common Stock |
| OPTIONSXPRESS, INC. | 311 W. MONROE STREET<br>CHICAGO, IL 60606 | 51160 Shares Common Stock |
| PENSION FINANCIAL SERVICES CANADA INC. | ATTN: MARIE-FRANCE DORAIS<br>360 ST.JACQUES WEST, 11TH FLOOR<br>MONTREAL, QC H2Y 1P5<br>CANADA | 79193 Shares Common Stock |

| | | |
|---|---|---|
| PENSION FINANCIAL SERVICES, INC./RIDGE | N/A[1] | 124713 Shares Common Stock |
| PENSON FINANCIAL SERVICES, INC. | 1700 PACIFIC AVE., SUITE 1400 DALLAS, TX 75201 | 186749 Shares Common Stock |
| PENSON FINANCIAL SERVICES, INC./CDS | ATTN: ROBERT MACPHEARSON, MGR. 330 BAY STREET, SUITE 711 TORONTO, ON M5H 2S8 CANADA | 48903 Shares Common Stock |
| PERSHING LLC | ONE PERSHING PLAZA JERSEY CITY, NJ 07399 | 265958 Shares Common Stock |
| PETERS & CO. LIMITED | ATTN: ROBIN ROOTES 3900 BANKERS HALL WEST 888, THIRD STREET SW CALGARY, AB T2P 5C5 CANADA | 104 Shares Common Stock |
| PI FINANCIAL CORP. | ATTN: LAURA BLISS SUITE 1900, 666 BURRARD ST. VANCOUVER, BC V6C 3N1 CANADA | 4000 Shares Common Stock |
| PRIMEVEST FINANCIAL SERVICES, INC. | 400 FIRST STREET SOUTH SUITE 300 ST. CLOUD, MN 56301 | 685 Shares Common Stock |
| QTRADE/CDS | ATTN: JOSEPH CHAI ONE BENTALL CENTRE, SUITE 1920 505 BURRARD ST VANCOUVER, BC V7X 1M6 CANADA | 1000 Shares Common Stock |

---

[1]  Despite their attempts, the Debtors were not able to obtain a mailing address for this equity holder.

| | | |
|---|---|---|
| QTRADE SECURITIES INC. | ATTN: JOSEPH CHAI<br>ONE BENTALL CENTRE, SUITE 1920<br>505 BURRARD ST<br>VANCOUVER, BC V7X 1M6<br>CANADA | 6893 Shares<br>Common Stock |
| RAYMOND JAMES &<br>ASSOCIATES, INC. | 880 CARILLON PARKWAY<br>ST. PETERSBURG, FL 33733-2749 | 40800 Shares<br>Common Stock |
| RAYMOND JAMES LIMITED | ATTN: GINA HAYDEN<br>925 GEORGIA STREET, SUITE 2200<br>VANCOUVER, BC V6C 3L2<br>CANADA | 2393 Shares<br>Common Stock |
| RBC CAPITAL MARKETS<br>CORPORATION | 510 MARQUETTE AVENUE<br>MINNEAPOLIS, MN 55402-1106 | 97350 Shares<br>Common Stock |
| RBC DOMINION SECURITIES INC. | ATTN: DESIREE D'MELLO<br>PO BOX 50<br>TORONTO, ON M5J 2W7<br>CANADA | 346795 Shares<br>Common Stock |
| RBC DOMINION SECURITIES<br>INC./CDS | COMMERCE COURT SOUTH<br>P.O. BOX 50<br>TORONTO, ON M5J 2W7<br>CANADA | 17000 Shares<br>Common Stock |
| ROYAL BANK OF CANADA | ATTN: DESIREE D'MELLO<br>PO BOX 50<br>TORONTO, ON M5J 2W7<br>CANADA | 9075 Shares<br>Common Stock |
| ROYAL BANK OF CANADA<br>ROYAL TRUST | ATTN: DESIREE D'MELLO<br>PO BOX 50<br>TORONTO, ON M5J 2W7<br>CANADA | 500 Shares<br>Common Stock |
| SCOTIA CAPITAL INC. | ATTN: NORMITA  RAMIREZ<br>SCOTIA PLAZA,<br>P.O BOX  4085, STATION A<br>TORONTO, ON M5W 2X6<br>CANADA | 8498668 Shares<br>Common Stock |

| | | |
|---|---|---|
| SCOTIA CAPITAL INC./CDS | 44 KING STREET WEST<br>SCOTIA PLAZA - 23RD FLOOR<br>TORONTO, ON M5H 1H1<br>CANADA | 70659 Shares<br>Common Stock |
| SCOTTRADE, INC. | 12855 FLUSHING MEADOW DRIVE<br>P.O. BOX 31759<br>ST. LOUIS, MO 63131 | 1107511 Shares<br>Common Stock |
| SOUTHWEST SECURITIES, INC. | 1201 ELM STREET<br>SUITE 3500<br>DALLAS, TX 75270 | 9517 Shares<br>Common Stock |
| STERNE, AGEE & LEACH, INC. | 813 SHADES CREEK PARKWAY<br>SUITE 100B<br>BIRMINGHAM, AL 35209 | 3000 Shares<br>Common Stock |
| STIFEL, NICOLAUS & COMPANY INCORPORATED | 501 NORTH BROADWAY<br>ST. LOUIS, MO 63102 | 5900 Shares<br>Common Stock |
| TD AMERITRADE CLEARING, INC. | 4211 SOUTH 102ND STREET<br>OMAHA, NE 68127-1031 | 971845 Shares<br>Common Stock |
| TD WATERHOUSE CANADA INC. | ATTN: BEVERLEY ADAMS<br>77 BLOOR STREET WEST 3RD FLOOR<br>TORONTO, ON M4Y 2T1<br>CANADA | 1037242 Shares<br>Common Stock |
| TD WATERHOUSE CANADA INC./CDS | 55 KING & BAY STREETS<br>P.O. BOX 1<br>TORONTO, ON M5K 1A2<br>CANADA | 716429 Shares<br>Common Stock |
| THE BANK OF NEW YORK | ATTN: RAY CESTARO<br>ONE WALL STREET<br>REORG, 6TH FLOOR<br>NEW YORK, NY 10286 | 711767 Shares<br>Common Stock |

| | | |
|---|---|---|
| UBS FINANCIAL SERVICES INC. | 1000 HARBOR BOULEVARD<br>WEEHAWKEN, NJ 07086-6790 | 25618 Shares<br>Common Stock |
| UBS SECURITIES LLC | 677 WASHINGTON BOULEVARD<br>STAMFORD, CT 06912 | 13344 Shares<br>Common Stock |
| UNION SECURITIES LTD. | ATTN: DANIELLE MONTANARI<br>P.O. BOX 10341-PACIFIC CENTRE<br>SUITE 900 - 700 WEST GEORGIA STREET<br>VANCOUVER, BC V7Y 1H4<br>CANADA | 1100 Shares<br>Common Stock |
| USAA INVESTMENT MANAGEMENT CO. | 9800 FREDRICKSBURG ROAD<br>BSB A0N.CC<br>SAN ANTONIO, TX 78288 | 15545 Shares<br>Common Stock |
| VALEURS MOBILIERES DESJARDINS | ATTN: SHERYNE PIERRE-LOUIS<br>1060 UNIVERSITY STREET<br>OFFICE 101<br>MONTREAL, QC H3B 5L7<br>CANADA | 167250 Shares<br>Common Stock |
| VANGUARD MARKETING CORPORATION | 100 VANGUARD BOULEVARD<br>MALVERN, PA 19355 | 81230 Shares<br>Common Stock |
| W.D. LATIMER CO. LTD. | ATTN: JODI HALE<br>SUITE 600, P.O. BOX 96<br>100 WELLINGTON STREET WEST<br>TORONTO, ON M5K 1G8<br>CANADA | 865 Shares<br>Common Stock |
| WEDBUSH MORGAN SECURITIES, INC. | 1000 WILSHIRE BOULEVARD<br>LOS ANGELES, CA 90017-2465 | 2000 Shares<br>Common Stock |
| WELLS FARGO INVESTMENTS, LLC | 608 SECOND AVENUE SOUTH<br>5TH FLOOR<br>MINNEAPOLIS, MN 55479 | 175300 Shares<br>Common Stock |

| | | |
|---|---|---|
| WOLVERTON SECURITIES LTD. | ATTN: BRUCE BROWNELL<br>777 DUNSMUIR ST.,  17TH FLOOR<br>P.O. BOX 10115<br>VANCOUVER, BC V7Y 1J5<br>CANADA | 526 Shares<br>Common Stock |

| | | | |
|---|---|---|---|
| MARK ROTH & JULIE LYNN  COLBECK JT TEN<br>54 JOHNSTON ST<br>KITCHENER, ON, CANADA, N2H 5J2 | 50 | DAVID JAMES DOUGLAS & TANYA ELIZABETH  DOUGLAS JT TEN<br>105-141 WOODSIDE AVE<br>CAMBRIDGE, ON, CANADA, N1S 4R8 | 50 |
| LEROY JONES & MARGARET  JONES JT TEN<br>L M & ASSOCIATES<br>PO BOX 875 STN MAIN<br>OWEN SOUND, ON, CANADA, N4K 6H6 | 100 | 1069174 ONTARIO LTD<br>54 CHILTERN HILL<br>C/O RALPH AUCIELLO<br>RICHMOND HILL, ON, CANADA, L4B 3B9 | 25 |
| 1150322 ONTARIO INC<br>C/O JOE SPAGNOLO<br>8 CLAY ST<br>ALMONTE, ON, CANADA, K0A 1A0 | 10 | 1235914 ONTARIO INC<br>C/O JUSTIN ELLERY<br>PO BOX 393<br>SCHUMACHER, ON, CANADA, P0N 1G0 | 400 |
| 3244431 CANADA LTD<br>C/O RALPH BAKER 481 SECOND ST<br>RR 7 STN MAIN<br>STRATHROY, ON, CANADA, N7G 3H8 | 1,000 | 352874 ALBERTA LTD<br>C/O JOSIE GRIER PELICAN HOTEL<br>PO BOX 120<br>PLAMONDON, AB, CANADA, T0A 2T0 | 1,000 |
| 383948 ALBERTA LTD<br>47 BAXTER CRES<br>C/O TERRY SODERQUIST<br>WHITECOURT, AB, CANADA, T7S 1E6 | 50 | 401465 AB. LTD<br>C/O GARY W GUNTER<br>55 CAMBRIDGE RD W<br>LETHBRIDGE, AB, CANADA, T1K 4V7 | 25 |
| 410362 ALBERTA LTD<br>PO BOX 1681<br>C/O YVES COTE 215 BANFF AVE 302<br>BANFF, AB, CANADA, T0L 0C0 | 220 | 505914 ALBERTA LTD<br>5311 17 AVE SW<br>C/O GEORGE SWAITA<br>CALGARY, AB, CANADA, T3E 0E8 | 800 |
| 616434 ALBERTA LTD<br>5508 152B AVE NW<br>C/O ALBERT LEE<br>EDMONTON, AB, CANADA, T5A 4X8 | 50 | 663176 ALBERTA LTD.<br>C/O GARY KEITH<br>671 EAST LAKEVIEW ROAD<br>CHESTERMERE, AB, CANADA, T1X 1A9 | 50 |
| 683261 ALBERTA LTD.<br>C/O DALE NEUFELD<br>BOX 22, SITE 7, RR 1<br>OKOTOKS, AB, CANADA, T1S 1A1 | 25 | 729440 ALBERTA LTD<br>PO BOX 132<br>C/O MR ROD BLADES<br>ALDER FLATS, AB, CANADA, T0C 0A0 | 200 |

| | | | |
|---|---|---|---|
| 895351 ONTARIO INC.<br>941 PRINCESS AVE<br>LONDON, ON, CANADA, N5W 3M7 | 12 | A & T CAMP & CATERY LTD<br>C/O AUDREY M ROBINSON<br>5105 - 51 AVE, PO BOX 62<br>MAYERTHORPE, AB, CANADA, T0E 1N0 | 10 |
| A C MACPHERSON & CO INC C/O MILTON R DAVIES<br>49-53279 RANGE ROAD 225<br>SHERWOOD PARK, AB, CANADA, T8A 4V1 | 100 | A C MACPHERSON & CO INC C/O MOHAMED RAZA<br>59 CHLOE CRES<br>MARKHAM, ON, CANADA, L3S 2H8 | 150 |
| A C MACPHERSON & CO INC TR<br>343 JANE ST<br>C/O PETER CZOLI BABY POINT LOUNGE<br>TORONTO, ON, CANADA, M6S 3Z3 | 50 | A C MACPHERSON & CO INC TR BOB MEIKLEJOHN<br>265 GOWRIE ST N<br>FERGUS, ON, CANADA, N1M 2H2 | 170 |
| A C MACPHERSON & CO INC TR BRAD R CHURCH<br>93 CITADEL CIR NW<br>CALGARY, AB, CANADA, T3G 4C1 | 40 | A C MACPHERSON & CO INC TR BUD D HEAMAN<br>363 430 ALBERT ST<br>EXETER, ON, CANADA, N0M 1S6 | 100 |
| A C MACPHERSON & CO INC TR C/O DENIS GROULX<br>643 MACLAREN ST<br>OTTAWA, ON, CANADA, K1R 5L1 | 200 | A C MACPHERSON & CO INC TR DAN RUGGIERO<br>55 JAMESTON AVE<br>HAMILTON, ON, CANADA, L9C 2S3 | 100 |
| A C MACPHERSON & CO INC TR DANIEL F DOCHERTY<br>10380 CALEDON CRT<br>WINDSOR, ON, CANADA, N8R 1C6 | 200 | A C MACPHERSON & CO INC TR DANNY PETROU<br>137 ERNEST AVE<br>NORTH YORK, ON, CANADA, M2J 3T7 | 100 |
| A C MACPHERSON & CO INC TR DAVE HOUCH<br>69 ANNIE CRES<br>AJAX, ON, CANADA, L1T 3Z4 | 400 | A C MACPHERSON & CO INC TR DAVE MACDONALD<br>141 GOLDGATE CRES<br>ORANGEVILLE, ON, CANADA, L9W 4C3 | 200 |
| A C MACPHERSON & CO INC TR DAVID HEATH<br>PO BOX 257<br>NOBLETON, ON, CANADA, L0G 1N0 | 300 | A C MACPHERSON & CO INC TR DAVID NICHOLSON<br>1225-75 BAMBURGH CIR<br>SCARBOROUGH, ON, CANADA, M1W 3W1 | 200 |

| | | | |
|---|---|---|---|
| A C MACPHERSON & CO INC TR DOUG RIGBY<br>6 BLOSSOM RD PO BOX 23<br>KEMPTVILLE, ON, CANADA, K0G 1G0 | 100 | A C MACPHERSON & CO INC TR GENNARDO BELFRUTTO<br>256 GILBERT AVE<br>YORK, ON, CANADA, M6E 4W7 | 70 |
| A C MACPHERSON & CO INC TR GORD KENNEDY<br>RR 4 STN DUNDAS LCD<br>DUNDAS, ON, CANADA, L9H 5E4 | 250 | A C MACPHERSON & CO INC TR GORDON H SEYMOUR<br>108 SALTER CRES<br>KANATA, ON, CANADA, K2K 1Y7 | 50 |
| A C MACPHERSON & CO INC TR GRAHAM BROOKS BROOKS I G A GRAHAM BROOKS BROOKS IGA<br>PO BOX 119<br>VERONA, ON, CANADA, K0H 2W0 | 200 | A C MACPHERSON & CO INC TR HIGHWOOD HEATING C/O JACK VISSER<br>1035 7 ST SW<br>HIGH RIVER, AB, CANADA, T1V 1A9 | 1,000 |
| A C MACPHERSON & CO INC TR INVENTORY<br>1900-150 YORK ST<br>TORONTO, ON, CANADA, M5H 3S5 | 50 | A C MACPHERSON & CO INC TR JAMES MICHAEL PHIBBS<br>14 HILL ST<br>COTTAM, ON, CANADA, N0R 1B0 | 200 |
| A C MACPHERSON & CO INC TR JUDI LEQUIER<br>101 6TH AVE<br>PO BOX 94<br>THORHILD, AB, CANADA, T0A 3J0 | 50 | A C MACPHERSON & CO INC TR KEELING DAWSON<br>RR 1<br>GIBBONS, AB, CANADA, T0A 1N0 | 50 |
| A C MACPHERSON & CO INC TR PAUL ANDERSON<br>183 JOHN TABOR TRAIL<br>SCARBOROUGH, ON, CANADA, M1B 2R3 | 50 | A C MACPHERSON & CO INC TR ROB STUTE<br>RR 4<br>BRUSSELS, ON, CANADA, N0G 1H0 | 100 |
| A C MACPHERSON & CO INC TR ROB STUTE<br>RR 4<br>BRUSSELS, ON, CANADA, N0G 1H0 | 200 | A C MACPHERSON & CO INC TR ROBERT WILKINS<br>PO BOX 3096 STN MAIN RR1<br>SIOUX LOOKOUT, ON, CANADA, P8T 1J8 | 200 |
| A C MACPHERSON & CO INC TR TOM SLEMP<br>516 WINTERBOURNE CRES SE<br>CALGARY, AB, CANADA, T2J 1M3 | 300 | A C MACPHERSON & CO INC TR WATKIN MARTIN<br>RR 4<br>GRAND VALLEY, ON, CANADA, L0N 1G0 | 100 |

| | | | |
|---|---|---|---|
| A C MACPHERSON & CO INC. ITF BYRON A.J. LEPOIDVIN PO BOX 540 BEAVER LODGE, AB, CANADA, T0H 0C0 | 5 | HARVEY AARBO PO BOX 690 ELK POINT, AB, CANADA, T0A 1A0 | 990 |
| JENS AARON AARBO PO BOX 690 ELK POINT, AB, CANADA, T0A 1A0 | 360 | VICTOR AARBO PO BOX 690 ELK POINT, AB, CANADA, T0A 1A0 | 360 |
| DARREN R ABBOTT 4627 MARBANK DR NE CALGARY, AB, CANADA, T2A 3H9 | 200 | MABROUK ABOUGHANAIMA 2-125 HENDERSON AVE OTTAWA, ON, CANADA, K1N 7P5 | 50 |
| ALSANOUSI M ABUKHEMZAIM 5 ANN ST APT #506 MISSISSAUGA, ON, CANADA, L5G 3E8 | 140 | WAYNE ADAMARCZUK PO BOX 1509 HANNA, AB, CANADA, T0J 1P0 | 5 |
| ALAN ADAMS 242 THOMAS ST PO BOX 1452 DEEP RIVER, ON, CANADA, K0J 1P0 | 2 | IVAN H ADAMS PO BOX 416 SANGUDO, AB, CANADA, T0E 2A0 | 100 |
| JOHN H ADAMS HIGHWAY 590 ELNORA, AB, CANADA, T0M 0Y0 | 300 | HARVEY ADAMSON & PATRICIA ADAMSON JT TEN RR 2 CAMROSE, AB, CANADA, T4V 2N1 | 2 |
| MARKO ADZIC PO BOX 643 BRAGG CREEK, AB, CANADA, T0L 0K0 | 100 | ALLAN AGARD 17-646 VILLAGE PKY MARKHAM, ON, CANADA, L3R 2S7 | 100 |
| AL-BURHAN ENTERPRISES INC C/O ZOHAR OONWALA A-PLUS REGISTRY SVC 44 HAWKTREE CLOSE NW CALGARY, AB, CANADA, T3G 3T3 | 5 | AGHLAB AL-JOUNDI 351 KINGSDALE AVE NORTH YORK, ON, CANADA, M2N 3X7 | 50 |

| | | | |
|---|---|---|---|
| DOUGLAS ALDRIDGE<br>OTTER LAKE RD 02-53<br>RR 1<br>LOMBARDY, ON, CANADA, K0G 1L0 | 3 | RICHARD ALEONG<br>4992 ROSEBUSH RD<br>MISSISSAUGA, ON, CANADA, L5M 5M4 | 15 |
| MERVYN ALLAN & BARBARA  ALLAN JT TEN<br>738 HESPELER RD<br>CAMBRIDGE, ON, CANADA, N3H 5L8 | 50 | BRAD C ALLEN<br>9431 76 ST NW<br>EDMONTON, AB, CANADA, T6C 2K7 | 50 |
| WINSTON ALLEN<br>1347 EDENROSE ST<br>MISSISSAUGA, ON, CANADA, L5V 1K2 | 50 | GLEN ALLISON<br>PO BOX 1337<br>SUNDRE, AB, CANADA, T0M 1X0 | 50 |
| ALNOOR VIRJI PROFESSIONAL<br>CORPORATION<br>201-17303 107 AVE NW<br>EDMONTON, AB, CANADA, T5S 1E5 | 100 | SANDRA ALSTAD<br>8940 106 AVE<br>GRANDE PRAIRIE, AB, CANADA, T8X 1J5 | 40 |
| AMADOR LOPEZ & TERESA LOPEZ JTWROS<br>DAVID STEAK HOUSE<br>5501 44TH ST<br>LLOYDMINSTER, AB, CANADA, T9V 0B1 | 25 | KEN ST AMAND<br>395 STONEWAY DR<br>NEPEAN, ON, CANADA, K2G 6G7 | 50 |
| ROLAND AMYOT<br>9 BEAUMONT DR<br>AJAX, ON, CANADA, L1T 1R9 | 5 | FRED ANDERKA<br>3387 STONECREST ROAD<br>WOODLAWN, ON, CANADA, K0A 3M0 | 61 |
| ALLAN ANDERSEN<br>RR 1<br>BENTLEY, AB, CANADA, T0C 0J0 | 100 | DOUG ANDERSON<br>11717 CANFIELD RD SW<br>CALGARY, AB, CANADA, T2W 1J6 | 200 |
| ERIC ANDERSON<br>4 CULNAN AVE<br>TORONTO, ON, CANADA, M8Z 5A8 | 50 | ERIK W ANDERSON<br>215 SPRINGBANK VILLAS<br>CALGARY, AB, CANADA, T3H 5P7 | 10 |

| | | | |
|---|---|---|---|
| MARILYN ANDERSON | 34 | ROBERT ANDERSON | 5 |
| 18 GLENMORE GREEN SW | | PO BOX 92 | |
| CALGARY, AB, CANADA, T2J 5J2 | | MCDONALDS CORNERS, ON, CANADA, K0G 1M0 | |
| | | | |
| S R ANDERSON | 7 | LILLIAN ANDRESEN | 2 |
| 148 EDGEMONT ESTATES DR NW | | 20244 TOWNSHIP 510 | |
| CALGARY, AB, CANADA, T3A 2M3 | | SHERWOOD PARK, AB, CANADA, T8G 1E4 | |
| | | | |
| SANDFORD ANDREW | 23,600 | SANDY ANDREW | 5,100 |
| 4220 FOX | | 4220 FOX | |
| CASPER, WY, USA, 82064 | | CASPER, WY, USA, 82604 | |
| | | | |
| SANFORD S. ANDREW | 258,000 | TRACY L. ANDREWS | 5 |
| 4420 FOX | | 43 DAYFOOT STREET | |
| CASPER, WY, USA, 82604 | | PO BOX 141 | |
| | | BEETON, ON, CANADA, L0G 1A0 | |
| | | | |
| DENNIS ANDRUCHOW | 50 | DARREN ANISCHENKO | 6 |
| 16135 99 ST NW | | P.O. BOX 85127 | |
| EDMONTON, AB, CANADA, T5X 4R5 | | CALGARY, AB, CANADA, T2A 7R7 | |
| | | | |
| BILL ANTAYA | 100 | PEGGY ANTONIUK | 10 |
| 9673 86 AVE | | C/O GEORGE ROUAULT | |
| GRANDE PRAIRIE, AB, CANADA, T8V 0A4 | | 101-17225 109 AVE NW | |
| | | EDMONTON, AB, CANADA, T5S 1H7 | |
| | | | |
| JEFF APPELMAN | 30 | VERA ARAJS | 100 |
| #27 LINKSIDE WAY | | 152 LAWRENCE AVE | |
| SPRUCE GROVE, AB, CANADA, T7X 4L5 | | CORNWALL, ON, CANADA, K6H 4H3 | |
| | | | |
| FLORENCE ARCAND | 2 | BRUCE ARCHER | 4 |
| PO BOX 623 | | RR 2 | |
| HIGH LEVEL, AB, CANADA, T0H 1Z0 | | 776 LAKESHORE RD | |
| | | HAWKESTONE, ON, CANADA, L0L 1T0 | |

| | | | |
|---|---|---|---|
| ARCHIE B. PALINKA PROFIT CORP.<br>C/O ARCHIE B. PALINKA<br>4313 53 ST SS 4<br>ST PAUL, AB, CANADA, T0A 3A4 | 260 | JIM BROOKS & ARDELE BROOKS  JTWROS<br>1127 KNIGHTS COURT<br>KINCARDINE, ON, CANADA, N2Z 2C8 | 5 |
| DIEGO ARDIZZI<br>31 SANDWAY CRES<br>MAPLE, ON, CANADA, L6A 2M1 | 100 | CECIL W ARMSDEN<br>48 ALPINE CRES<br>AIRDRIE, AB, CANADA, T4B 1K8 | 25 |
| WAYNE A ARMSTRONG & KATHIE<br>ARMSTRONG JTWROS<br>C/O WAYNE A ARMSTRONG<br>PO BOX 2125 DRUMHELLER PO<br>DRUMHELLER, AB, CANADA, T0J 0Y0 | 100 | KEVIN B ARMSTRONG<br>170 MARKLAND CRES<br>NEPEAN, ON, CANADA, K2G 5Z9 | 100 |
| RONALD L ARNASON<br>RR #3, SITE 5, BOX 12<br>GRANDE PRAIRIE, AB, CANADA, T8V 5N3 | 50 | GUY A ARN<br>239 4TH ST PO BOX 98<br>BALMERTOWN, ON, CANADA, P0V 1C0 | 2 |
| MURRAY ARNOLD<br>81 MARWOOD CIR NE<br>CALGARY, AB, CANADA, T2A 2R9 | 5 | MICHAEL ARSENEAULT<br>GENERAL DELIVERY<br>HIGH LEVEL, AB, CANADA, T0H 1Z0 | 70 |
| JONATHAN ARTHUR<br>RR 1 STN MAIN<br>ST MARYS, ON, CANADA, N4X 1C4 | 1,000 | ROBERT W. ARTHUR<br>RR 4<br>SCOTLAND, ON, CANADA, N0E 1R0 | 50 |
| SHANMUGALINGAM ARUMUGAM<br>74 GREENLEAF TERR<br>SCARBOROUGH, ON, CANADA, M1B 4H4 | 50 | DOUGLAS ALEXANDER ARYCHUK<br>156 SCHOONER CLOSE NW<br>CALGARY, AB, CANADA, T3L 1Z1 | 12 |
| A H ROY ASHDOWN<br>342 MCCARTHY ST<br>CAMPBELL RIVER, BC, CANADA, V9W 2R6 | 10 | GARY R ASH<br>8108 155 AVE NW<br>EDMONTON, AB, CANADA, T5Z 2S9 | 5 |

| | | | |
|---|---|---|---|
| SHOKRY A ASHOUR<br>176 SANDY'S DR<br>WOODBRIDGE, ON, CANADA, L4L 3E3 | 400 | ASHTON TRANSPORT LTD<br>C/O MAURICE RINGUETTE<br>#35 IRONWOOD DRIVE<br>ST ALBERT, AB, CANADA, T8N 5J2 | 25 |
| JEANNETTE ASMUS<br>184 MACEWAN PARK RISE NW<br>CALGARY, AB, CANADA, T3K 3Z9 | 869 | MARK ASTON & CAROLINE ASTON JT TEN<br>26 LINDEN ST<br>TORONTO, ON, CANADA, M4Y 1V6 | 250 |
| FARID AL ATRACH<br>139 FLORADALE DR<br>MISSISSAUGA, ON, CANADA, L5B 1G2 | 50 | EDMOND WILLIAM ATTON<br>PO BOX 90<br>WROXETER, ON, CANADA, N0G 2X0 | 50 |
| RICHARD AUSTIN<br>639 SOMERSET DR SW<br>CALGARY, AB, CANADA, T2Y 4K7 | 150 | CAMERON AVESTAN<br>709-2445 WOODWARD AVE<br>BURLINGTON, ON, CANADA, L7R 1V3 | 50 |
| STUART AYLESWORTH<br>1827 WESTCOTT RD<br>WINDSOR, ON, CANADA, N8W 4K3 | 50 | AZAR FAMILY TRUST FBO RNA II<br>745 E. MULBERRY, SUITE 300<br>SAN ANTONIO, TX, USA, 78212 | 35,000 |
| RICHARD N. AZAR II<br>P.O. BOX 6172<br>SAN ANTONIO, TX, USA, 78209 | 847,067 | KIMBERLY  AZAR SHEPPERD<br>P.O. BOX 6172<br>SAN ANTONIO, TX, USA, 78209 | 3,500 |
| BRYAN A. AZAR<br>P.O. BOX 6172<br>AUSTIN, TX, USA, 78704 | 3,500 | JOHN BENJAMIN  AZAR<br>P.O. BOX 6172<br>SAN ANTONIO, TX, USA, 78209 | 13,500 |
| MARIA EVA AZCURIA<br>124 LEEWARD DR<br>BRAMPTON, ON, CANADA, L6S 5V9 | 50 | DANNY BABAKHANIAN<br>3819 1A ST SW<br>CALGARY, AB, CANADA, T2S 1R4 | 2 |

| | | | |
|---|---|---|---|
| FRED BABYAK<br>RR 5 SITE 502 BOX 30<br>STONY PLAIN, AB, CANADA, T7Z 1X5 | 50 | ELIAS BACAS<br>807-60 PAVANE LINKWAY<br>NORTH YORK, ON, CANADA, M3C 1A1 | 10 |
| TARLOCHAN BADWAL<br>30 ACACIA AVE<br>NORTH YORK, ON, CANADA, M9M 1H7 | 2 | CHARLIE BAGSHAW<br>PO BOX 1059<br>STETTLER, AB, CANADA, T0C 2L0 | 5 |
| NITIN BAHL<br>137 CANDLE PL SW<br>CALGARY, AB, CANADA, T2W 5R8 | 7 | BETTY J BAILEY<br>RR 2 WHEATLEY PO<br>WHEATLEY, ON, CANADA, N0P 2P0 | 10 |
| ALAN BAILUK<br>596 WHISTLER TERR<br>KINGSTON, ON, CANADA, K7M 8K4 | 200 | RONALD WILFRED BAIRD<br>74 VESTA ST<br>NEPEAN, ON, CANADA, K2J 3Z1 | 500 |
| ROBERT BAKER<br>4536 4 AVE<br>EDSON, AB, CANADA, T7E 1C7 | 270 | RONALD W BAKER<br>PO BOX 322<br>PROVOST, AB, CANADA, T0B 3S0 | 100 |
| ALFRED RAY BALDWIN<br>52 GENTLE GATE CRES<br>OTTAWA, ON, CANADA, K1T 1Z8 | 5 | GORDON C BALL & CAROL A BALL JTWROS<br>3189 15TH SIDEROAD<br>BEETON, ON, CANADA, L0G 1A0 | 5 |
| JASON BALMER<br>5702 52 AVE<br>BEAUMONT, AB, CANADA, T4X 1B5 | 150 | STEPHEN BALOG<br>40 BEAVERBROOK CR<br>ST ALBERT, AB, CANADA, T8N 2K8 | 22 |
| COLIN BAMSEY<br>8031 70 AVE NW<br>EDMONTON, AB, CANADA, T6C 0A6 | 50 | STAN BANASZKIEWICZ<br>6102 RED WILLOW DR<br>GLOUCESTER, ON, CANADA, K1C 7J6 | 50 |

| | | | |
|---|---|---|---|
| SHWAIB BANDEALLY<br>ALFA PHOTO LAB<br>3936 CHESSWOOD DR<br>NORTH YORK, ON, CANADA, M3J 2W6 | 200 | STUART J BANKS<br>102 MAILES AVE<br>OTTAWA, ON, CANADA, K1Z 6V6 | 200 |
| PETER BANMAN<br>9541 63 AVE<br>GRANDE PRAIRIE, AB, CANADA, T8W 2G1 | 5 | SHAFIL BUKSH C/O SELMA BANU<br>9536-51 ST<br>EDMONTON, AB, CANADA, T6E 0A6 | 50 |
| BAO & SCHMIDT DESIGN LTD<br>12108 LAKE MICHIGAN RD SE<br> C/O HANS ESKESSEN<br>CALGARY, AB, CANADA, T2J 3G3 | 50 | LEE BARBER<br>2103-77 DAVISVILLE AVE<br>TORONTO, ON, CANADA, M4S 1G4 | 50 |
| ALLAN K BARCLAY<br>5527 140A AVE NW<br>EDMONTON, AB, CANADA, T5A 1H4 | 2 | SHARON BARNDEN<br>3465 LONGFELLOW AVE<br>WINDSOR, ON, CANADA, N9E 2L8 | 150 |
| RICHARD BARNES<br>32 VICTOR BLVD<br>PO BOX 332<br>ST GEORGE, ON, CANADA, N0E 1N0 | 2 | ROGER BARNETT<br>21 WOODLAND AVE<br>KITCHENER, ON, CANADA, N2M 3G8 | 40 |
| DAVE A BARRETT<br>249 THORNBRIAR GREEN<br>STRATHMORE, AB, CANADA, T1P 1C4 | 100 | MICHAEL J.  BARRY<br>15380 CENTREVILLE CREEK RD<br>CALEDON EAST, ON, CANADA, L7C 3B2 | 5 |
| JOHN BASHFORD<br>1312 MERRITTVILLE HWY RR 2<br>WELLAND, ON, CANADA, L3B 5N5 | 50 | MAIDA L BASKERVILLE<br>4719 58 ST<br>COLD LAKE, AB, CANADA, T9M 1T9 | 10 |
| STEPHEN BASS<br>14-39 RIVIERA DR<br>MARKHAM, ON, CANADA, L3R 8N4 | 1,000 | ROBERT M. BASTIEN & SUZANNE BASTIEN JTWROS<br>1800 D'AMOUR CRES<br>ORLEANS, ON, CANADA, K1C 5G4 | 2 |

| BARRY W BATANOFF | 15 | DOUGLAS BATES | 500 |
| 834 WILLOW AVE | | 97 FIFTH ST | |
| MILTON, ON, CANADA, L9T 3E7 | | KIRKLAND LAKE, ON, CANADA, P2N 1T7 | |

| JOANNE BATES | 5 | JAMES E BAUMGARTNER | 100 |
| BOX 677 | | 48 HAYTHORNE CRES | |
| ELK POINT, AB, CANADA, T0A 1A0 | | SHERWOOD PARK, AB, CANADA, T8A 3Z8 | |

| DARYL BAXTER | 50 | COREY BEAUPRE | 10 |
| 1329 37 ST SE | | PO BOX 273 | |
| CALGARY, AB, CANADA, T2A 1E4 | | RYCROFT, AB, CANADA, T0H 3A0 | |

| THOREEN BEAUPRE | 100 | DENNIS BEAUSOLEIL | 70 |
| 1208 63 ST | | PO BOX 553 STN MAIN | |
| EDSON, AB, CANADA, T7E 1S2 | | LLOYDMINSTER, SK, CANADA, S9V 0Y6 | |

| KARIM BECHANE | 50 | BRANDY BECHTOLD | 70 |
| 56 STEEPLE CHASE DR | | 1802 BULLIVANT CRES SW | |
| KANATA, ON, CANADA, K2M 2A4 | | C/O HARVEY BECHTOLD | |
| | | MEDICINE HAT, AB, CANADA, T1A 5H3 | |

| CLAYTON BECHTOLD | 70 | HARVEY BECHTOLD & DEBRA BECHTOLD | 100 |
| 1802 BULLIVANT CRES SW | | 1802 BULLIVANT CRES SW | |
| C/O HARVEY BECHTOLD | | C/O HARVEY BECHTOLD | |
| MEDICINE HAT, AB, CANADA, T1A 5H3 | | MEDICINE HAT, AB, CANADA, T1A 5H3 | |

| GORDON BECKER | 100 | LOUISE BECKER C/O BOB BECKER | 100 |
| 6 ALDERWOOD CRES | | 1765 TURNBERRY RD | |
| SHERWOOD PARK, AB, CANADA, T8A 0K3 | | ORLEANS, ON, CANADA, K1E 3T9 | |

| MICHEAL BECKER | 10 | ROBERT J BEDARD | 90 |
| PO BOX 2373 STN MAIN | | 48 FALWORTH WAY NE | |
| ATHABASCA, AB, CANADA, T9S 2B9 | | CALGARY, AB, CANADA, T3J 1V3 | |

| | | | |
|---|---|---|---|
| HERB BEFURT<br>RR 3<br>BRUSSELS, ON, CANADA, N0G 1H0 | 70 | IRENE BEKEVICH & DALE BEKEVICH JTWROS<br>PO BOX 5003 STN MAIN<br>PEACE RIVER, AB, CANADA, T8S 1R7 | 25 |
| RICHARD BELAIR<br>4343 INNES ROAD<br>ORLEANS, ON, CANADA, K1C 1J1 | 200 | ALLAN BELANGER<br>3231 58 AVE SE<br>CALGARY, AB, CANADA, T2C 0B4 | 50 |
| INGRID BELL & JAMES BELL JTWROS<br>271 FORMAN AVE<br>STRATFORD, ON, CANADA, N5A 6R5 | 12 | FREDERICK A BELL<br>900 MCKINNON DRIVE NE<br>CALGARY, AB, CANADA, T2E 7B5 | 150 |
| MARK BELL<br>PO BOX 445<br>WESTLOCK, AB, CANADA, T0G 2L0 | 50 | PETER BELL<br>66 NORMANDY GDNS<br>LONDON, ON, CANADA, N6H 4A9 | 5 |
| NELSON BELZILE<br>339 ESTER ST<br>SUDBURY, ON, CANADA, P3E 5C5 | 5 | LARIS BENKIS<br>13-2750A MARIE ST<br>OTTAWA, ON, CANADA, K2B 7E7 | 50 |
| BERBEN ENERGY CORP<br>2-1826 25 AVE NE<br>C/O JUDY BECKER<br>CALGARY, AB, CANADA, T2E 7K1 | 50 | PAUL BERDETTE<br>23 WILLOW LANDING RD RR 3<br>BARRIE, ON, CANADA, L4M 4S5 | 50 |
| TIM BERGEN<br>PO BOX 4<br>BAY TREE, AB, CANADA, T0H 0A0 | 100 | ROBERT BERGER<br>33 DANA CRES<br>THORNHILL, ON, CANADA, L4J 2R4 | 30 |
| GILWOOD V BERG<br>PO BOX 56<br>HINES CREEK, AB, CANADA, T0H 2A0 | 2 | DOMINIC A BERIAULT<br>57 CROWNHILL ST<br>GLOUCESTER, ON, CANADA, K1J 7K7 | 50 |

| | | | |
|---|---|---|---|
| FRANK BERKELMANS<br>30 NAPOLEON DR<br>LONDON, ON, CANADA, N5V 4A8 | 2 | WESLEY A BERLINGHOFF & ANNETTE<br>BERLINGHOFF JT TEN<br>RR 1<br>IROQUOIS FALLS, ON, CANADA, P0K 1E0 | 250 |
| GEORGE C. BERRY & DONNA J. BERRY<br>JTWROS<br>RR1, 124 SWITZER ST.<br>NEW LOWELL, ON, CANADA, L0M 1N0 | 2 | HALINA BETHKE<br>1365 HAIG BLVD<br>MISSISSAUGA, ON, CANADA, L5E 2M8 | 50 |
| CAROL BETTS<br>15 HILLTOP DR<br>CAMBRIDGE, ON, CANADA, N1R 1S8 | 15 | ROBERT BHANJI & FARIDA BHANJI JT TEN<br>9412 175 ST NW<br>EDMONTON, AB, CANADA, T5T 3E2 | 100 |
| DINESH BHATNAGAR<br>2416 146 AVE SE<br>CALGARY, AB, CANADA, T2J 5X6 | 50 | ATUL BHATT<br>107-25 ESTERBROOKE AVE<br>NORTH YORK, ON, CANADA, M2J 2C5 | 50 |
| KAMALJIT BHUI<br>3608 18A AVE NW<br>EDMONTON, AB, CANADA, T6L 3C3 | 50 | TOMASZ BICZAK<br>37-394 AUDEN RD<br>GUELPH, ON, CANADA, N1E 6Z6 | 50 |
| REGINALD BIDULOCK<br>PO BOX 330<br>WILLINGDON, AB, CANADA, T0B 4R0 | 100 | BRIAN BIERMANN<br>#16 DAVY CRES<br>SHERWOOD PARK, AB, CANADA, T8H 1P3 | 50 |
| MILHEM K BIRANI<br>191 MADEIRA PL NE<br>CALGARY, AB, CANADA, T2A 5S9 | 200 | ALLAN BIRCE<br>48 WIMBLEDON DR SW<br>CALGARY, AB, CANADA, T3C 3J4 | 10 |
| JOHN D. BIRCE<br>87 STRATHDALE CLOSE<br>CALGARY, AB, CANADA, T3H 2K7 | 5 | TED BISAILLION<br>126 BROOKLYN AVE<br>TORONTO, ON, CANADA, M4M 2X5 | 1 |

| | | | |
|---|---|---|---|
| BISSON BROTHERS LTD<br>#10, 3 AVE N - CENTRE ST<br>BOX 479<br>MCLENNAN, AB, CANADA, T0H 2L0 | 5 | PATRICK BISS<br>319 LYNX RIDGE ROAD<br>CALGARY, AB, CANADA, T3L 2M5 | 5 |
| GERALD BLACK<br>318 SIMON ST SS 4<br>SHELBURNE, ON, CANADA, L0N 1S4 | 50 | GLEN BLACKWELL<br>RR 1 STN MAIN<br>CARLETON PLACE, ON, CANADA, K7C 3P1 | 5 |
| CLINTON BLAIR<br>23 NOOTKA RD<br>LEDUC, AB, CANADA, T9E 4K2 | 150 | BLANDFORD FAMILY PARTNERSHIP A/C<br>#014094890<br>10000 MEMORIAL DRIVE #460<br>HUSTON, TX, USA, 77024 | 91,375 |
| JOSEPH W BLANDFORD<br>517 SADDLEWOOD LANE<br>HOUSTON, TX, USA, 77024 | 40,100 | JOSEPH W. BLANDFORD<br>600 TRAVIS STE 3700<br>HOUSTON, TX, USA, 77002 | 70,175 |
| JOSEPH W BLANFORD<br>600 TRAVIS, STE 3700<br>HOUSTON, TX, USA, 77002 | 147,092 | LORENZO BLASUTTO<br>951 BELLAGIO<br>WINDSOR, ON, CANADA, N9P 1J7 | 100 |
| TREVOR L BLINSTON<br>9038 152 ST NW<br>EDMONTON, AB, CANADA, T5R 1M3 | 50 | BLAIR BLOXHAM<br>6720 SILVER RIDGE WAY NW<br>CALGARY, AB, CANADA, T3B 4R4 | 50 |
| BLUE SEA MOON LTD<br>C/O WAYNE LOUDEN<br>102 ROCKBLIFF CLOSE NW<br>CALGARY, AB, CANADA, T3G 5B2 | 10 | WILLIAM A BLYDORP<br>RR 1<br>CHARING CROSS, ON, CANADA, N0P 1G0 | 25 |
| DAVID BLYTH<br>9824 67 AVE NW<br>EDMONTON, AB, CANADA, T6E 0P4 | 2 | DON BOAK<br>RR 1 LOT 4 CON 7<br>DUNGANNON, ON, CANADA, N0M 1R0 | 100 |

| | | | |
|---|---|---|---|
| JOE BOCCIA | 100 | WALTER BOER | 10 |
| 24 WARLOCK CRES | | 7 SECOND AVE | |
| NORTH YORK, ON, CANADA, M2K 2H9 | | CAMBRIDGE, ON, CANADA, N1S 2B7 | |
| HANS BOHL | 32 | TIMOTHY BOLEY | 20 |
| 245240 RANGE ROAD 31A | | BOX 113 | |
| CALGARY, AB, CANADA, T3Z 1K4 | | DEADWOOD, AB, CANADA, T0H 1A0 | |
| JAMES BOND | 25 | BRUCE C BONE | 15 |
| 1116 TWIN BROOKS POINT | | 12 CHEVAL DR | |
| EDMONTON, AB, CANADA, T6J 7J1 | | TORONTO, ON, CANADA, M3B 1R6 | |
| PETER BONTKES | 15 | DIANO A BONTORIN | 200 |
| 411-15499 CASTLE DOWNS RD NW | | 9-990 ERIE ST E | |
| EDMONTON, AB, CANADA, T5X 5Y3 | | WINDSOR, ON, CANADA, N9A 3Y8 | |
| KEITH BOODY | 5 | JOHN I BOOK | 50 |
| BOX 4387 | | 153 RYKERT ST | |
| THREE HILLS, AB, CANADA, T0M 2N0 | | ST CATHARINES, ON, CANADA, L2S 2B5 | |
| PHILIP BORAS | 30 | RANDY BORDENUIK | 3 |
| 2116 9A ST | | 218 MAIN ST | |
| COALDALE, AB, CANADA, T1M 1B5 | | AYR, ON, CANADA, N0B 1E0 | |
| WILLIAM JOSEPH BOSNJAK | 2 | GERALD BOUCHER | 50 |
| 2922 - 12 AVE S | | 47 BROADVIEW CRES | |
| LETHBRIDGE, AB, CANADA, T1K 0R1 | | ST ALBERT, AB, CANADA, T8N 0B1 | |
| MARTIN BOUDREAU | 50 | LESTER J BOURASSA | 50 |
| 1639 LAFRANCE DR | | PO BOX 444 | |
| ORLEANS, ON, CANADA, K1E 2L7 | | PLAMONDON, AB, CANADA, T0A 2T0 | |

| | | | |
|---|---|---|---|
| CHRIS BOURNAKAS<br>1062 ROYAL YORK RD<br>TORONTO, ON, CANADA, M8X 2G7 | 50 | JOSEPH L BOUTIN & TERRY BOUTIN JTWROS<br>PO BOX 294 STN MAIN<br>ST ALBERT, AB, CANADA, T8N 1N3 | 7 |
| BRUCE BOUWSEMA<br>1618 24 AVE N<br>LETHBRIDGE, AB, CANADA, T1H 4N5 | 50 | KEVIN J BOWERS<br>GENERAL DELIVERY<br>GRANDE CACHE, AB, CANADA, T0E 0Y0 | 100 |
| D WAYNE BOWMAN<br>795 ELIZABETH ST W<br>LISTOWEL, ON, CANADA, N4W 1G1 | 2 | RICHARD TRENT BOWMAN<br>82-2001 BONNYMEDE DR<br>MISSISSAUGA, ON, CANADA, L5J 4H8 | 4 |
| GLEN BOYD<br>1667 GAZELLE TRAIL RR1<br>LAKEFIELD, ON, CANADA, K0L 2H0 | 5 | DAVID BOYLE<br>2044 LAKE BONAVISTA DR SE<br>CALGARY, AB, CANADA, T2J 4B5 | 15 |
| GEOFFREY BOYLE<br>2322 RUTH DENE CRES<br>BURLINGTON, ON, CANADA, L7P 1V2 | 50 | W A BOYLE<br>226 DELREX BLVD<br>GEORGETOWN, ON, CANADA, L7G 4E9 | 25 |
| WILLIAM LARKIN BRADBURY<br>3520 BIRCHTREE CRES<br>OTTAWA, ON, CANADA, K4B 1N6 | 15 | BRADCON INVESTMENTS INC<br>1803-96TH AVE SW<br>CALGARY, AB, CANADA, T2P 5E7 | 382,373 |
| BRADLEY C HART CANSEL SURVEY EQUIPMENT<br>4722 1 ST SW<br>CALGARY, AB, CANADA, T2G 0A2 | 100 | JASPAL BRAH<br>2031 36 ST NW<br>EDMONTON, AB, CANADA, T6L 3N2 | 200 |
| JOHN BRAMWELL<br>25 MAPLE DRIVE<br>KAGAWONG, ON, CANADA, P0P 1J0 | 2 | BEANT BRAR<br>197 MACEWAN RIDGE CIR NW<br>CALGARY, AB, CANADA, T3K 3W3 | 100 |

| | | | |
|---|---|---|---|
| PETER F BRAUN<br>PO BOX 817<br>10204-101 STREET<br>LA CRETE, AB, CANADA, T0H 2H0 | 2 | DARIN BRAZEL<br>95 CRANFIELD CIRCLE SE<br>CALGARY, AB, CANADA, T3M 1H1 | 15 |
| JIM BREEDON<br>274 WALKER AVE<br>BRADFORD, ON, CANADA, L3Z 2X2 | 50 | REGINALD J BREHAUT<br>2436 22 ST NW<br>CALGARY, AB, CANADA, T2M 3W6 | 5 |
| MICHAEL P BRENNAN & THOMAS BRENNAN<br>JT TEN<br>RR 4<br>TOTTENHAM, ON, CANADA, L0G 1W0 | 80 | PATRICIA A BRENNAN<br>RR 4<br>TOTTENHAM, ON, CANADA, L0G 1W0 | 80 |
| JOHN BREON<br>1055 PRINCES ST<br>KINCARDINE, ON, CANADA, N2Z 1Y1 | 15 | RODNEY BRESCIANI<br>PO BOX 61 SITE 2 RR 1<br>DE WINTON, AB, CANADA, T0L 0X0 | 7 |
| MARCEL BRETON<br>104 BRIGHTONDALE CLOSE SE<br>CALGARY, AB, CANADA, T2Z 4M7 | 5 | MICHAEL BRIAN NRAY & SYLVIE C.<br>LAJEUNESSE JTWROS<br>4890 AVONMORE RD<br>LUNENBURG, ON, CANADA, K0C 1R0 | 101 |
| TERREL D BRIDGES & MELONIE GROEGER<br>JT TEN<br>BOX 3005<br>BEAUMONT, AB, CANADA, T6H 4N6 | 10 | CHARLES BRINTON<br>BOX 1763<br>DIDSBURY, AB, CANADA, T0M  0W0 | 3 |
| JOSEPH BRNJAS<br>422 TIMBERCROFT CRES<br>WATERLOO, ON, CANADA, N2T 2J1 | 50 | DENNIS BROCK<br>975 MACPHERSON DR<br>CORBEIL, ON, CANADA, P0H 1K0 | 50 |
| ROBERT BROKER<br>295 - 5700 BLACKWELL SIDE ROAD<br>SARNIA, ON, CANADA, N7W 1B7 | 25 | BRIAN N BROUGHTON<br>PO BOX 6534 STN MAIN<br>EDSON, AB, CANADA, T7E 1T9 | 5 |

| | | | |
|---|---|---|---|
| CLINT P BROUGHTON | 50 | KENNETH L BROUGHTON | 200 |
| PO BOX 72 | | BOX 337 | |
| 28 MAPLE CRES | | BEZANSON, AB, CANADA, T0H 0G0 | |
| BALTIMORE, ON, CANADA, K0K 1C0 | | | |
| | | | |
| ANDREW D BROWN | 100 | BEVEN BROWN | 50 |
| 6 ELLIOT ST | | 44 TEMPLEHILL BAY NE | |
| PERTH, ON, CANADA, K7H 3A3 | | CALGARY, AB, CANADA, T1Y 4C7 | |
| | | | |
| CLIFFORD BROWN | 50 | DAMIAN BROWN | 2 |
| 143 OAKTREE LANE SW | | 2722 INLAKE CRT | |
| CALGARY, AB, CANADA, T2V 4E3 | | MISSISSAUGA, ON, CANADA, L5N 2A5 | |
| | | | |
| RICHARD K BROWNE & SANDRA D BROWNE JT TEN | 50 | KENNETH BROWNE | 100 |
| 14 YORK CRES | | 14 TERRACE PLACE | |
| TRENTON, ON, CANADA, K8V 6A8 | | CANMORE, AB, CANADA, T1W 2Y3 | |
| | | | |
| HELEN BROWN | 50 | MARY P BROWN | 9 |
| PO BOX 413 | | SUITE 213, 100 PIPER DRIVE | |
| HIGH LEVEL, AB, CANADA, T0H 1Z0 | | RED DEER, AB, CANADA, T4P 1H8 | |
| | | | |
| MERV BROWN | 10 | WAYNE BROWN | 2 |
| RR 2 | | 15 BURNDALE RD | |
| HASTINGS, ON, CANADA, K0L 1Y0 | | GLOUCESTER, ON, CANADA, K1B 3Y4 | |
| | | | |
| RONALD A BRUBACHER | 70 | BRUCE CARSON ELECTRICAL WHOLESALE LTD | 100 |
| RR 1 | | 14830 124 AVE NW | |
| ELORA, ON, CANADA, N0B 1S0 | | EDMONTON, AB, CANADA, T5L 3B3 | |
| | | | |
| BRIAN BRUCE | 100 | PAUL BRULE | 7 |
| 1402-200 BALLIOL ST | | 115 DORAN CRES | |
| TORONTO, ON, CANADA, M4S 1C6 | | RED DEER, AB, CANADA, T4R 2P5 | |

| | | | |
|---|---|---|---|
| EMILIO BRUNO<br>181 PANAMOUNT HILL NW<br>CALGARY, AB, CANADA, T3K 5P5 | 7 | THEODORE BRUNSTING<br>RR 1<br>PLAINFIELD, ON, CANADA, K0K 2V0 | 5 |
| BRYAN J BRYANT<br>901 6 AVE N<br>LETHBRIDGE, AB, CANADA, T1H 0S2 | 50 | JOHN W BRYCE<br>324 WINNIPEG BLVD<br>LONDON, ON, CANADA, N5W 4V2 | 12 |
| GAIL MCCAFFREY C/O TED BRYK<br>225 STIRLING ST<br>CALEDONIA, ON, CANADA, N3W 1J4 | 250 | TED BRYK<br>225 STIRLING ST<br>CALEDONIA, ON, CANADA, N3W 1J4 | 250 |
| BRYUN MC<br>PO BOX 2176<br>1095 105TH ST<br>WESTLOCK, AB, CANADA, T0G 2L0 | 250 | TRACY L BUCKINHAM<br>43 DAYFOOT STREET<br>PO BOX 141<br>BEETON, ON, CANADA, L0C 1A0 | 100 |
| ROBERT L BUCKMASTER<br>PO BOX 840<br>FOX CREEK, AB, CANADA, T0H 1P0 | 50 | DONALD BUDDEN<br>31 LAKE WALTON RD.<br>WAPPINGERS FALLS, NY, USA, 12590 | 50 |
| TINO BUONAIUTO<br>23 WHEELING DR<br>SCARBOROUGH, ON, CANADA, M1C 3X2 | 50 | BARRY BURBE<br>C/O GIDEON J CARRIERE<br>PO BOX 1694 STN MAIN<br>BROOKS, AB, CANADA, T1R 1C5 | 150 |
| LEONARD BURGER<br>40 WILLIAM ST<br>ALLUMETTES ISLAND, QC, CANADA, J0X 1M0 | 2 | RAY BURGESS<br>36008 FINGAL LINE, RR1<br>ST THOMAS, ON, CANADA, N5P 3S5 | 25 |
| WILLIAM E BURGESS<br>44-3225 CLIFF RD N<br>MISSISSAUGA, ON, CANADA, L5A 3G7 | 50 | JOHN J. BURGHARDT<br>41 EVERGREEN POINT SW<br>CALGARY, AB, CANADA, T2Y 3Y9 | 17 |

| | | | |
|---|---|---|---|
| BARB BURKE<br>3-1975 REGIONAL<br>ENNISKILLEN, ON, CANADA, L0B 1J0 | 250 | PIERRETTE BURKE<br>381 3RD STREET<br>PO BOX 323<br>MATTAWA, ON, CANADA, P0H 1V0 | 5 |
| RAYMOND A BURLET<br>PO BOX 99<br>PARADISE VALLEY, AB, CANADA, T0B 3R0 | 150 | WAYNE BURLEY & BEVERLY M BURLEY<br>JTWROS<br>RR 1<br>ODESSA, ON, CANADA, K0H 2H0 | 10 |
| JEFFREY W BURNETTE<br>RR 3 LOT 5 CON 6<br>ARNPRIOR, ON, CANADA, K7S 3G9 | 50 | JOAN I BURNETT<br>PO BOX 182<br>NANTON, AB, CANADA, T0L 1R0 | 2 |
| JOHN F BURNS<br>14-3919 RICHMOND RD SW<br>CALGARY, AB, CANADA, T3E 4P2 | 100 | WILLIAM DAVID BURT<br>11 NATALE COURT<br>BRADFORD, ON, CANADA, L3Z 3B1 | 2 |
| GUY ROBERT BUSCHMAN<br>7373 BROADWAY #233<br>SAN ANTONIO, TX, USA, 78209 | 33,583 | JEFFREY A BUSH<br>6132 BOW CRES NW<br>CALGARY, AB, CANADA, T3B 2B9 | 1,000 |
| JOHN BUTLER<br>1670 SCUGOG ST<br>PORT PERRY, ON, CANADA, L9L 1E1 | 200 | GORDON A BUTT & PHYLISS W BUTT JT TEN<br>PO BOX 219<br>WOLFE ISLAND, ON, CANADA, K0H 2Y0 | 100 |
| MORLEY BLAKE BUYER<br>120 HILLSIDE<br>PO BOX 176<br>CARBON, AB, CANADA, T0M 0L0 | 50 | JIM R BYATT<br>RR 2 STN MAIN<br>STRATFORD, ON, CANADA, N5A 6S3 | 50 |
| BYLANE CUSTOM BUILDERS LTD<br>9750 45 AVE NW<br>EDMONTON, AB, CANADA, T6E 5C5 | 500 | STANLEY W BZOWY & EVELYN L H BZOWY<br>JT TEN<br>PO BOX 207 HIGHWAY 2<br>RYCROFT, AB, CANADA, T0H 3A0 | 12 |

| | | | |
|---|---|---|---|
| JOSE S CAEDO<br>5526 ELSOM AVE<br>BURNABY, BC, CANADA, V5H 2Z6 | 50 | THOMAS DAVIES MIGHTY CAFE<br>9-4115 61 AVE SE<br>CALGARY, AB, CANADA, T2C 1Z6 | 50 |
| GARY J CALDER<br>169 WASHINGTON ST<br>THAMESFORD, ON, CANADA, N0M 2M0 | 50 | ALBERT B CALKINS<br>PO BOX 5329<br>WESTLOCK, AB, CANADA, T7P 2P5 | 15 |
| TIM J. CAMBRIDGE<br>2319 OSBORNE CRESCENT<br>CALGARY, AB, CANADA, T2T 0Y7 | 390 | ROB CAMERON<br>285 KING ST E<br>BROCKVILLE, ON, CANADA, K6V 1E3 | 200 |
| DONALD CAMPBELL<br>24 THORNCREST RD<br>BARRIE, ON, CANADA, L4N 3P9 | 25 | DUNCAN CAMPBELL<br>BOX 746<br>BANCROFT, ON, CANADA, K0L 1C0 | 5 |
| JAMES CAMPBELL<br>RR 2<br>ILDERTON, ON, CANADA, N0M 2A0 | 100 | JOHN A CAMPBELL<br>RR 3<br>BURKS FALLS, ON, CANADA, P0A 1C0 | 50 |
| KEVIN W CAMPBELL<br>2770 MOZART CRT<br>GLOUCESTER, ON, CANADA, K1T 2P9 | 50 | RON W. CAMPBELL<br>5016 - 46TH AVE<br>RYCROFT, AB, CANADA, T0H 3A0 | 25 |
| JOE CANNELLA<br>39 STEEPLECHASE DR<br>ANCASTER, ON, CANADA, L9K 1H7 | 200 | CARL CANNING<br>80-22560 WYE RD<br>SHERWOOD PARK, AB, CANADA, T8A 4T6 | 50 |
| OMER CANTIN<br>RR 2<br>HEARST, ON, CANADA, P0L 1N0 | 200 | CAPITAL AWNINGS LTD<br>8211 56 ST NW<br>C/O DANIEL G KEROACK<br>EDMONTON, AB, CANADA, T6B 1H6 | 50 |

| | |
|---|---|
| CAPSTONE INVESTMENT  50 | PIETRO MARTINO CAPURSO  5 |
| 502 - 501, 18TH AVE SW | 464 FOREST LAWN AVE |
| CALGARY, AB, CANADA, T2S 0C7 | LONDON, ON, CANADA, N5V 1T1 |
| JOE CAPUTO  50 | ALDO CARBONE  50 |
| 89 LINKDALE RD | 2106 BAKERVIEW PL |
| BRAMPTON, ON, CANADA, L6V 3H5 | SIDNEY, BC, CANADA, V8L 1E9 |
| RALPH CARIATI  101 | MASSIMO CARLESIMO  100 |
| 214 BLAKE AVE | 688 GAUTHIER DR |
| TORONTO, ON, CANADA, M2N 1B8 | WINDSOR, ON, CANADA, N8N 3P8 |
| EDMUND CARLSON  2 | LARRY R CARON  15 |
| 1535 50 ST SE | SITE 17, BOX 4 |
| CALGARY, AB, CANADA, T2A 1S5 | RR 2 STN MAIN |
| | LEDUC, AB, CANADA, T9E 2X2 |
| TERRY CARRIERE  400 | MICHAEL CARR  30 |
| 79 ROSS GLEN CRES SE | 73 MAIN ST |
| MEDICINE HAT, AB, CANADA, T1B 1P7 | LISLE, ON, CANADA, L0M 1M0 |
| ALLAN CARTER  25 | JOSEPH CASCANETTE  50 |
| RR #2 | 16 WOODLAND DR |
| SEAFORTH, ON, CANADA, N0K 1W0 | WELLAND, ON, CANADA, L3C 7C9 |
| GIUSEPPE R CASTRUCCI  6 | MICHAEL W. CATSBURG  100 |
| PO BOX 261 | 54 LONGFELLOW CRT. |
| 20 SIROCCO | WHITBY, ON, CANADA, L1N 6V7 |
| STITTSVILLE, ON, CANADA, K2S 1A3 | |
| ROBERT L CAWDEARY  2 | CBL BATHROOMS INC  100 |
| 20 ASPEN VALLEY CRES | 5667 CANON SMITH DR |
| GUELPH, ON, CANADA, N1G 3Z8 | C/O SUSAN PELTON |
| | FITZROY HARBOUR, ON, CANADA, K0A 1X0 |

| | | | |
|---|---|---|---|
| CDS & CO (NCI)<br>25 THE ESPLANADE<br>PO BOX 1038 STN A<br>TORONTO, ON, CANADA, M5W 1G5 | 19,816,838 | CEDE & CO.<br>PO BOX 222, BOWLING GREEN STATION<br>NEW YORK, NY, USA, 10274 | 5,968,835 |
| CERTIFIED INDUSTRIAL HYGIENE CONSULTING LTD<br>910 19 AVE NW<br> C/O IAN WHEELER<br>CALGARY, AB, CANADA, T2M 0Z5 | 50 | ANGELO CESTA<br>651 PINEWOOD DR<br>PETERBOROUGH, ON, CANADA, K9K 1L1 | 50 |
| DINO CESTRA<br>2 VALLEYWAY CRES<br>MAPLE, ON, CANADA, L6A 1K6 | 50 | GREG CHADD<br>15 WILLIAMSON DR<br>CALEDONIA, ON, CANADA, N3W 1A4 | 20 |
| MARC CHALUT & EILEEN CHALUT JT TEN<br>RR 1 HARBOUR LIGHTS CONDOS<br>UNIT 5 PO BOX 100<br>BAYFIELD, ON, CANADA, N0M 1G0 | 100 | GEORGE J CHAMBERLAIN<br>4109 LORNE HILL RD<br>SPRINGFIELD, MB, CANADA, R2E 1E3 | 5 |
| MARILYN CHAMBERLAND & DENIS CHAMBERLAND<br>BOX 1951<br>ST PAUL, AB, CANADA, T0A 3A0 | 2 | GRANT CHAN<br>1416-66 BROADWAY AVE<br>TORONTO, ON, CANADA, M4P 1T6 | 5 |
| THOMAS Y CHANG<br>10721 65 ST NW<br>EDMONTON, AB, CANADA, T6A 2P3 | 500 | MICHAEL CHAN<br>73 CHARTLAND BLVD S<br>SCARBOROUGH, ON, CANADA, M1S 2R5 | 400 |
| BILL CHAPMAN<br>103 ARCAND RD RR 1<br>KEMPTVILLE, ON, CANADA, K0G 1J0 | 15 | TOM CHAPPLE<br>33A CHARLES STREET<br>STONEY CREEK, ON, CANADA, L8G 1V7 | 5 |
| ANDRE CHARBONNEAU<br>4174 DROUIN RD<br>HAMMOND, ON, CANADA, K0A 2A0 | 100 | LUCIEN CHAREST & DENISE P. CHAREST JTWROS<br>123 LAURA SPRUCE DRIVE<br>LAC LA BICHE, AB, CANADA, T0A 2C0 | 51 |

| | | | |
|---|---:|---|---:|
| OMER CHAREST<br>BOX 1596<br>BROOKS, AB, CANADA, T1R 1C4 | 25 | THERESA A. CHAYES<br>58 SUN POINT LN<br>EL PASO, TX, USA, 79912 | 33,583 |
| GENE CHEE<br>99 CITADEL RIDGE CLOSE NW<br>CALGARY, AB, CANADA, T3G 4V6 | 5 | CHRIS CHENG<br>45-71 CASS AVE<br>SCARBOROUGH, ON, CANADA, M1T 3P8 | 2 |
| MICHAEL CHENG<br>6-95 SUMMERHILL AVE<br>TORONTO, ON, CANADA, M4T 1B1 | 400 | PAUL A CHENIER & COLOMBE T CHENIER JT TEN<br>6328 FORTUNE DR<br>ORLEANS, ON, CANADA, K1C 1Z1 | 50 |
| KIN L CHEUNG<br>9 SADDLETREE DR<br>NORTH YORK, ON, CANADA, M2H 3L1 | 100 | MARK CHEZ<br>3836 51 ST NW<br>EDMONTON, AB, CANADA, T6L 2J7 | 7 |
| DAN CHICOYNE<br>RR 2<br>CARRYING PLACE, ON, CANADA, K0K 1L0 | 5 | DANNY J CHILCOTT<br>RR 4<br>AYLMER, ON, CANADA, N5H 2R3 | 50 |
| KEE CHIU<br>78 PANORAMA HILLS GROVE NW<br>CALGARY, AB, CANADA, T3K 4S1 | 40 | CLARENCE CHOBAN<br>4129 48 A ST<br>VEGREVILLE, AB, CANADA, T9C 1B3 | 50 |
| EUN-KYUNG CHOI<br>707-7 CONCORDE PL<br>NORTH YORK, ON, CANADA, M3C 3N4 | 25 | PIK OI CHOW C/O HUGH CHOW<br>A-78 STEELES AVE E<br>THORNHILL, ON, CANADA, L3T 1A3 | 100 |
| ROGER E CHRISTIANSON<br>3020 32A ST SE<br>CALGARY, AB, CANADA, T2B 0T3 | 5 | DARLENE CHRYSTIAN<br>61 FLAGSTONE CRES<br>ST ALBERT, AB, CANADA, T8N 1R2 | 2 |

| | | | |
|---|---|---|---|
| HOCK C CHUAH<br>GENERAL CASH REGISTERS UPPER LEVEL<br>219-221 8 AVE SW<br>CALGARY, AB, CANADA, T2P 1B7 | 80 | KAH T CHUAH C/O HOCK C CHUAH<br>111 HUNTHAM RD NE<br>CALGARY, AB, CANADA, T2K 4G2 | 50 |
| TODD CHUBB<br>9 KINTYRE CRT<br>CALEDONIA, ON, CANADA, N3W 1G8 | 50 | CHUCK MCNEIL PARKLAND AGRI-SERVICES<br>BOX 939 HWY 2A<br>DIDSBURY, AB, CANADA, T0M 0W0 | 70 |
| STANLEY T CHUDYK & BONNIE S CHUDYK<br>JTWROS<br>BOX 711<br>ST PAUL, AB, CANADA, T0A 3A0 | 430 | STANLEY P CHUDYK<br>PO BOX 55<br>ST BRIDES, AB, CANADA, T0A 2Y0 | 400 |
| LAI FUNG CHUNG<br>C/O CHUN YIN CHEUNG<br>7 BOOTSRTAP COURT<br>TRABUCO CANYON, CA, USA, 92679 | 200 | BRAD R CHURCH<br>93 CITADEL CIR NW<br>CALGARY, AB, CANADA, T3G 4C1 | 40 |
| MARIA CIESLA<br>641 BAYVIEW DR<br>MIDLAND, ON, CANADA, L4R 4Y7 | 2 | DON GUY 1 CARLISLE CIRCLE<br>RR 4<br>ASHTON, ON, CANADA, K0A 1B0 | 100 |
| BRADY CLARK<br>58 EASTPARK DR<br>GLOUCESTER, ON, CANADA, K1B 4A1 | 50 | DAVID R CLARK<br>PO BOX 532 STN MAIN<br>BROOKS, AB, CANADA, T1R 1B5 | 200 |
| DAVE CLARKE<br>PO BOX 308<br>CASTOR, AB, CANADA, T0C 0X0 | 50 | PAUL CLARKE<br>1024 COLBORNE ST RR 1<br>BRIDGENORTH, ON, CANADA, K0L 1H0 | 50 |
| THOMAS EDWARD CLARKE<br>11 SPRUCE AVE W<br>BROOKS, AB, CANADA, T1R 0A1 | 30 | BILL CLARKSON<br>11 LARRAINE AVE<br>DUNDAS, ON, CANADA, L9H 6E5 | 5 |

| | | | |
|---|---|---|---|
| CLIFF HUCULAK RELIABLE ENGINE SERVICES<br>5311 86 ST NW<br>EDMONTON, AB, CANADA, T6E 5T8 | 50 | JOHN CLOSS<br>1061 GLENHARE ST<br>COBOURG, ON, CANADA, K9A 5B8 | 50 |
| JOSEPH COBDEN<br>620 LOLITA GARDENS APT 1606<br>MISSISSAUGA, ON, CANADA, L5A 3K7 | 25 | MARIANNE COCHRANE<br>BOX 1<br>FAWCETT, AB, CANADA, T0G 0Y0 | 50 |
| NEIL F COCHRANE<br>PO BOX 6020 STN MAIN<br>INNISFAIL, AB, CANADA, T4G 1S7 | 100 | JACK C COCKBURN<br>1B CAROLINE STREET<br>LINDSAY, ON, CANADA, K9V 1T2 | 10 |
| WILLIAM CODE<br>RR 6 STN MAIN<br>PERTH, ON, CANADA, K7H 3C8 | 100 | TONY COLALILLO<br>73 AURA LEA BLVD<br>NORTH YORK, ON, CANADA, M9M 1K4 | 200 |
| DOUGLAS COLBERT<br>308-1850 SOUTHMERE CRES E<br>SURREY, BC, CANADA, V4A 6Y6 | 60 | KENNETH COLLAR<br>PO BOX 485<br>FORT MACLEOD, AB, CANADA, T0L 0Z0 | 50 |
| TERESA COMEAULT<br>16414 88 AVE NW<br>EDMONTON, AB, CANADA, T5R 4M7 | 50 | DANIEL COMPTON & KATHLEEN COMPTON JT TEN<br>RR 2<br>1241 HICKORY CRT<br>SPARWOOD, BC, CANADA, V0B 2G2 | 50 |
| RICHARD CONIKER<br>U89-2945 THOMAS ST<br>MISSISSAUGA, ON, CANADA, L5M 6C1 | 100 | DAVID COONEY<br>2118 6 ST SE<br>CALGARY, AB, CANADA, T2G 2Y4 | 2 |
| KEITH W COONFER<br>48 11 AVE SE<br>HIGH RIVER, AB, CANADA, T1V 1E6 | 200 | TED COOPER<br>479 WINSTON BLVD<br>CAMBRIDGE, ON, CANADA, N3C 3Y7 | 70 |

| | | | |
|---|---|---|---|
| MARSHALL R. COPITHORNE<br>BOX 8, SITE 30, R R 2<br>CALGARY, AB, CANADA, T2P 2G5 | 869 | MICHAEL CORBETT<br>39 KNOBB HILL DR<br>AMHERSTBURG, ON, CANADA, N9V 3Y7 | 5 |
| SHARON CORBETT<br>1067 WILLIAM ST<br>LONDON, ON, CANADA, N5Y 2T2 | 60 | ALAN CORBISHLEY<br>1753 ATHANS AVE<br>GLOUCESTER, ON, CANADA, K1T 1L2 | 100 |
| PAUL CORFE & DONNA CORFE JT TEN<br>75 SPENCER ST<br>BRACEBRIDGE, ON, CANADA, P1L 1C4 | 400 | RICK CORNACCHIA<br>1935 FAIRPORT RD<br>PICKERING, ON, CANADA, L1V 1T5 | 500 |
| TONY CORNACCHIA<br>215 23 AVE NE<br>CALGARY, AB, CANADA, T2E 1V8 | 50 | LEE CORNELSSEN<br>7 ELDER ST<br>RED DEER, AB, CANADA, T4R 2C7 | 50 |
| DUNDEE SECURITIES CORPORATION<br>1 ADELAIDE ST EAST<br>STE 2700<br>TORONTO, ON, CANADA, M5C 2V9 | 100 | DUNDEE SECURITIES CORPORATION<br>1 ADELIADE ST EAST<br>STE 2700<br>TORONTO, ON, CANADA, M5C 2V9 | 100 |
| FRANCA J CORRADO<br>113 RICHBELL ST<br>THORNHILL, ON, CANADA, L4J 5X2 | 50 | FRANCA J CORRADO<br>113 RICHBELL ST<br>THORNHILL, ON, CANADA, L4J 5X2 | 50 |
| FLORINDO COSTANZO<br>35 VIEWMOUNT DR<br>NEPEAN, ON, CANADA, K2G 3C4 | 70 | WILLIAM JAMES COWDEN<br>ROCK 95 BROACASTING BOX 205 400 BAYFIELD ST<br>BARRIE, ON, CANADA, L4M 5A1 | 100 |
| MARTIN S CRAIG<br>978 WINTERHALT AVE<br>CAMBRIDGE, ON, CANADA, N3H 4J8 | 200 | STEPHEN CRAIG<br>28 WOODMONT PL SW<br>CALGARY, AB, CANADA, T2W 4N3 | 2 |

| | | | |
|---|---|---|---|
| LINDA CRAWFORD | 2 | PETER CRAWFORD | 5 |
| 598 BORDEN AVE | | 6724 LYONS CREEK RD | |
| BELMONT, ON, CANADA, N0L 1B0 | | NIAGARA FALLS, ON, CANADA, L2E 6S6 | |
| | | | |
| STEPHANNE CRETE | 50 | ROY CROCKER | 2 |
| 1171 SAINT-JACQUES ST | | 345 CHICKADEE CRT | |
| ROCKLAND, ON, CANADA, K4K 1B4 | | PICKERING, ON, CANADA, L1V 6Y4 | |
| | | | |
| LOUISA CROSSTHWAITE | 15 | MICHAEL CROW | 50 |
| 2 CHURCH ST | | 4 LAING COURT | |
| BRACEBRIDGE, ON, CANADA, P1L 2A2 | | PO BOX 7 | |
| | | MORRISON, ON, CANADA, N0B 2C0 | |
| | | | |
| COREY CRUICKSHANK | 70 | JOHN WALTER CRUMP | 35 |
| 94 BRIDGEPORT RD E | | 42 MONTROSE CR NE | |
| UNIT 24 BOX 165 | | CALGARY, AB, CANADA, T2E 6P2 | |
| WATERLOO, ON, CANADA, N2J 2J9 | | | |
| | | | |
| FRANCO CRUPI | 100 | CHRISTOPHER R CSINOS | 50 |
| 501 SELKIRK ST. SOUTH | | 35 KING ST | |
| THUNDER BAY, ON, CANADA, P7E 1T5 | | AYLMER, ON, CANADA, N5H 1Z9 | |
| | | | |
| TERRY CULHANE | 100 | GEORGE CULL & CHRISTINE CULL JT TEN | 22 |
| RR 4 | | RR1 LOT 33 CON 8 | |
| ALMONTE, ON, CANADA, K0A 1A0 | | BELGRAVE, ON, CANADA, N0G 1E0 | |
| | | | |
| RANDY CULP | 50 | REID CUMMINGS | 4,000 |
| 104-12 KINSDALE BLVD | | 2626-33 STREET SW | |
| ETOBICOKE, ON, CANADA, M8Y 1T9 | | CALGARY, AB, CANADA, T3E 2T5 | |
| | | | |
| MAUREEN CUNLIFFE | 50 | J H CUNNINGHAM | 150 |
| 705-53 THORNCLIFFE PARK DR | | BOX 693 | |
| TORONTO, ON, CANADA, M4H 1L1 | | TELKWA, BC, CANADA, V0J 2X0 | |

| | | | |
|---|---|---|---|
| ORRAN H CUNNINGHAM<br>5119 50TH ST<br>PO BOX 509<br>CAROLINE, AB, CANADA, T0M 0M0 | 200 | FRED A CURRERI<br>28 RUDEN CRES<br>NORTH YORK, ON, CANADA, M3A 3H3 | 50 |
| USUFF CURRIM<br>36 QUEENS COLLEGE DR<br>RICHMOND HILL, ON, CANADA, L4B 1P2 | 40 | EDWARD CURTIS & PATRICIA CURTIS JT TEN<br>RR 2<br>ROCKWOOD, ON, CANADA, N0B 2K0 | 15 |
| D L PADDOCK & ASSOCIATES LTD<br>C/O DENNIS PADDOCK<br>126 PUMPRIDGE PLACE SW<br>CALGARY, AB, CANADA, T2V 5E6 | 76 | RICARDO J D'ANGELO<br>609 AMESBURY AVE<br>MISSISSAUGA, ON, CANADA, L5R 3J1 | 50 |
| MERV DAFOE<br>154 ERIN RD SE<br>CALGARY, AB, CANADA, T2B 3H4 | 50 | GEORGE DAKLALA<br>RR 12 LCD 5<br>BOX 52 SITE 22<br>CALGARY, AB, CANADA, T3E 6W3 | 40 |
| EARL G DALPHY & BROWNIE HEATHER DALPHY JT TEN<br>2-1585 CLOVER ST<br>OTTAWA, ON, CANADA, K1H 8H7 | 210 | MATTHEW DAMPHOUSE<br>102-410 GILES BLVD W<br>WINDSOR, ON, CANADA, N9A 6H6 | 100 |
| DANA HILL WEST GLEN HOMES ALB LTD<br>102-155 GLENDEER CIR SE<br>CALGARY, AB, CANADA, T2H 2S8 | 500 | DANTE COMOGLIO COMOGLIO DESIGN CONSULTANTS<br>APT 406, 1945 BARCLAY ST<br>VANCOUVER, BC, CANADA, V6G 1L2 | 15 |
| BEHRUZ DAROGA<br>746 WOBURN WOODS LANE<br>MISSISSAUGA, ON, CANADA, L5C 4M9 | 50 | JOHN DARROCH<br>90A KIMBERLEY AVE<br>TORONTO, ON, CANADA, M4E 2Z2 | 100 |
| ELI DARTYKA<br>4542 GREENMEDOW BLVD<br>BEAMSVILLE, ON, CANADA, L0R 1B5 | 50 | ROBERT DASEY<br>221 LONDON DR<br>THUNDER BAY, ON, CANADA, P7A 7Z6 | 60 |

| | | | |
|---|---|---|---|
| JASON L DAVID<br>PO BOX 591 STN MAIN<br>HAWKESBURY, ON, CANADA, K6A 2Y2 | 100 | MERLE L. DAVIDSON & MYRNA DAVIDSON JTWROS<br>410 - 5601 KERRY WOOD DR<br>RED DEER, AB, CANADA, T4N 4X3 | 5 |
| BARBARA DAVIDSON<br>C/O WILLIAM DAVIDSON<br>5003 - 47 STREET, BOX 426<br>HARDISTY, AB, CANADA, T0B 1V0 | 2 | ROLAND DAVIDSON<br>212-1103 JALNA BLVD<br>LONDON, ON, CANADA, N6E 2W8 | 100 |
| HUGH G DAVIES<br>22 LAYDON DR<br>ST ALBERT, AB, CANADA, T8N 2N3 | 100 | WILLIAM R DAVIE<br>1420 WILDLARK DR<br>PETERBOROUGH, ON, CANADA, K9K 1X6 | 80 |
| KEVIN DAVIS & AMY DAVIS TENANTS IN COMMON A/C #5065-1168<br>4793 S UPHAM CT.<br>LITTLETON, CO, USA, 80123 | 125,000 | DEAN DAVIS<br>9 PRITCHARD RD RR 2<br>COMBERMERE, ON, CANADA, K0J 1L0 | 100 |
| DENNIS DAVIS<br>17 MEADOWBROOK RD<br>SHERWOOD PARK, AB, CANADA, T8A 0P1 | 60 | DUSTIN DAVIS<br>164 BACON PL<br>FORT MCMURRAY, AB, CANADA, T9K 1Z4 | 5 |
| KEVIN DAVIS<br>4796 S UPHAM CT<br>LITTLETON, CO, USA, 80123 | 51,000 | BRUCE DAWE<br>30 MICHAEL CRES<br>PETAWAWA, ON, CANADA, K8H 2L6 | 50 |
| KENNETH L. DE BEAUDRAP<br>P.O. BOX 400<br>TROCHU, AB, CANADA, T0M 2C0 | 100 | BRIAN DE FREESE<br>716 2ND. ST. S.W<br>HIGH RIVER, AB, CANADA, T1V 1A3 | 10 |
| ADRIAN DEARMAN<br>PO BOX 431<br>2595 BRENTWOOD AVE<br>METCALFE, ON, CANADA, K0A 2P0 | 50 | RICHARD DEBOLT<br>PO BOX 1162<br>314 ST STN<br>VULCAN, AB, CANADA, T0L 2B0 | 40 |

| | | | |
|---|---|---|---|
| HERMEL DEFAUSSE<br>C/O MEL DEFAUSSE<br>100 PARKSIDE DR<br>MCGREGOR, ON, CANADA, N0R 1J0 | 200 | EUGENE DEFORD<br>VERMILIO VALLEY LODGE<br>4610 - 53 AVENUE<br>VERMILION, AB, CANADA, T9X 1G6 | 100 |
| BARRY D R DEGRAY<br>RR 1 PO BOX 1869<br>BANCROFT, ON, CANADA, K0L 1C0 | 50 | RONALD DEI<br>PO BOX 124<br>HINES CREEK, AB, CANADA, T0H 2A0 | 10 |
| RONALD DEI<br>PO BOX 124<br>HINES CREEK, AB, CANADA, T0H 2A0 | 40 | MYRON DEIS<br>503 21 ST NE<br>MEDICINE HAT, AB, CANADA, T1C 1H6 | 100 |
| RONALD MAH DAMON'S DELI<br>6-3715 61 AVE SE<br>CALGARY, AB, CANADA, T2C 1V5 | 100 | DEAN DELVECCHIO<br>201-2650 QUEENSVIEW DR<br>OTTAWA, ON, CANADA, K2B 8H6 | 100 |
| STEFANO DEMEO<br>9 DEACONWOOD RD<br>NORTH YORK, ON, CANADA, M2H 1K5 | 50 | DOUG DENISON<br>62 SLINN BAY<br>REGINA, SK, CANADA, S4R 6L6 | 41 |
| JEFFREY B DENNEY<br>RR 1 SITE 4A<br>EMSDALE, ON, CANADA, P0A 1J0 | 50 | DAVID A DENTON<br>RR 1<br>SOUTHWOLD, ON, CANADA, N0L 2G0 | 50 |
| DON DER<br>2229 2 AVE NW<br>CALGARY, AB, CANADA, T2N 0H1 | 2 | DENNIS DERKSEN<br>28 CHRISTIE CAIRN SQ. SW<br>CALGARY, AB, CANADA, T3H 2Z2 | 5 |
| DERRICK CHI CUNG NATIONAL COLLISION WORKS LTD<br>5-1236 38 AVE NE<br>CALGARY, AB, CANADA, T2E 6N2 | 70 | KENT DESMOND & JUDY DESMOND JT TEN<br>RR 12 LCD 5<br>109 PINNACLE RIDGE PL<br>CALGARY, AB, CANADA, T3E 6W3 | 100 |

| | | | |
|---|---|---|---|
| JOSEPH A DESROCHES | 100 | DEKE K DETTBARN | 100 |
| 68 PEEL ST | | 1125 ROSSLYN RD. | |
| PENETANGUISHENE, ON, CANADA, L9M 1C4 | | THUNDER BAY, ON, CANADA, P7E 6V8 | |
| | | | |
| GREG DEVENISH | 50 | TREVOR DEVOTTA | 50 |
| RR 1 PO BOX 52 | | 602-55 ELM DR W | |
| ROSSEAU, ON, CANADA, P0C 1J0 | | MISSISSAUGA, ON, CANADA, L5B 3Z3 | |
| | | | |
| ROSE DEVRIES | 5 | FRANK DEWINTER | 2 |
| 4916 45 ST SW | | 82 FORESTWOOD DR | |
| CALGARY, AB, CANADA, T3E 3W4 | | KITCHENER, ON, CANADA, N2N 1B4 | |
| | | | |
| FARIDA FIROZ DHARAMSI | 2 | MOHAMED DHARAMSI | 50 |
| 113 PANAMOUNT GREEN NW | | 188 ABALONE WAY NE | |
| CALGARY, AB, CANADA, T3K 5R7 | | CALGARY, AB, CANADA, T2A 6Y2 | |
| | | | |
| MOYEZ DHARAMSI | 50 | ANTONIO DIAS | 17 |
| 129 DEL RAY RD NE | | PO BOX 72 | |
| CALGARY, AB, CANADA, T1Y 6V6 | | SCOTLAND, ON, CANADA, N0E 1R0 | |
| | | | |
| JACK D DICKENSON | 50 | UWA W DIERCKS | 25 |
| RR 2 LCD COLLINGWOOD | | 270 STAFFORD PL | |
| BOX 2444 | | NEWMARKET, ON, CANADA, L3Y 6G8 | |
| COLLINGWOOD, ON, CANADA, L9Y 3Z1 | | | |
| | | | |
| KERRY GRANDE GCL DIESEL | 50 | AUGUSTINE E DIGIOSEFFO | 50 |
| 15842 112 AVE NW | | 2698 GREENVALLEY DR | |
| EDMONTON, AB, CANADA, T5M 2W1 | | SUDBURY, ON, CANADA, P3E 5B8 | |
| | | | |
| FRED E. DILLMAN | 5 | MICHEL DION | 12 |
| BOX 15 | | 1611 52 ST | |
| NORTH STAR, AB, CANADA, T0H 2T0 | | EDSON, AB, CANADA, T7E 1H1 | |

| | | | |
|---|---|---|---|
| DENNIS DIPPEL<br>RR 3<br>PALMERSTON, ON, CANADA, N0G 2P0 | 50 | LEE DITTMER & RUTH DITTMER JT TEN<br>RR 1<br>WIARTON, ON, CANADA, N0H 2T0 | 50 |
| NHAN DOAN<br>24 ROYAL FIELD CRES<br>NEPEAN, ON, CANADA, K2J 4E8 | 50 | SCOTT W DOBSON<br>87 COLLETE CRES<br>BARRIE, ON, CANADA, L4M 5C6 | 50 |
| DON CARSON ART'S SERVICE SIGNS<br>12558 72 ST NW<br>EDMONTON, AB, CANADA, T5B 1Y6 | 150 | DON LEBLANC ALPINE LODGE MOTEL<br>PO BOX 1630<br>GRANDE CACHE, AB, CANADA, T0E 0Y0 | 100 |
| RUSSELL DONAHUE<br>136 MIDRIDGE CLOSE SE<br>CALGARY, AB, CANADA, T2X 1G1 | 200 | RICHARD W DONNELLY<br>PO BOX 1411 STN MAIN<br>SIOUX LOOKOUT, ON, CANADA, P8T 1B9 | 100 |
| JIM DONOVAN<br>4805 59 ST<br>BEAUMONT, AB, CANADA, T4X 1C2 | 1,000 | MR ARTHUR J DORIGATTI<br>613 28 ST S<br>LETHBRIDGE, AB, CANADA, T1J 3T3 | 40 |
| DALE D DORION<br>PO BOX 362<br>BANFF, AB, CANADA, T0L 0C0 | 100 | STEPHANIE DRAZIC<br>5189 GRAND BLVD<br>WINDSOR, ON, CANADA, N8T 1M2 | 190 |
| JAMES R DREVER<br>3308 CHARLEBROOK CRT<br>MISSISSAUGA, ON, CANADA, L5L 5B2 | 50 | STEPHEN DRYDEN<br>933 GLENWOOD AVE<br>BURLINGTON, ON, CANADA, L7T 2K1 | 100 |
| JOHN DSA<br>12 SILVER RIDGE RISE NW<br>CALGARY, AB, CANADA, T3B 4P7 | 5 | LOCKE DUCE<br>PO BOX 5324 STN MAIN<br>HIGH RIVER, AB, CANADA, T1V 1M5 | 50 |

| | | |
|---|---|---|
| ARLEN DUECK | 300 | |
| PO BOX 59 | | |
| ROSEMARY, AB, CANADA, T0J 2W0 | | |

| | |
|---|---|
| BERNARD DUFFEN | 5 |
| 1341 BOURNE RD, RR #6 | |
| SMITHS FALLS, ON, CANADA, K7A 4S7 | |

ROBERT A DUKES 200
PO BOX 151
1 TORRANCE ST
TORRANCE, ON, CANADA, P0C 1M0

THOMAS DUNCAN 2
589 LAKE DRIVE
PO BOX 183
JACKSON'S POINT, ON, CANADA, L0E 1L0

BARBARA DUNNETTE 50
36 WOODBROOK WAY SW
CALGARY, AB, CANADA, T2W 4E5

JOHN DUNN 50
1047 MOUNTAINVIEW DR
PEMBROKE, ON, CANADA, K8A 3B2

JOANNE DUTKA 5
142 SIMCOE ST N
OSHAWA, ON, CANADA, L1G 4S7

ENA DUTT & ANJALI DUTT 50
32 SWAIN AVE
C/O SANJEEV DUTT
OTTAWA, ON, CANADA, K1G 4S8

KEVIN DUXBURY 40
48-133 JARVIS ST
SUNSET MOBILE ESTATE
HINTON, AB, CANADA, T7V 1R4

LAWRENCE DYCK 200
42 UPLANDS BLVD N
LETHBRIDGE, AB, CANADA, T1H 6J4

KEES DYKSTRA 40
RR 1 LOT 24 CON 6
CLINTON, ON, CANADA, N0M 1L0

E. FRISON TOOLING INC 10
C/O ELIO FRISON
11-4315 64 AVE SE
CALGARY, AB, CANADA, T2C 2C8

DARRELL EADY 25
18 VICTOR ST
STITTSVILLE, ON, CANADA, K7S 1H9

BRENT A EARL 5
BOX 87 RR 2
TOFIELD, AB, CANADA, T0B 4J0

TIM E EDLUND 2
10374 - 172 ST
EDMONTON, AB, CANADA, T5S 1G9

EDWARD BOKMA ENTERPRISES LTD. 40
PO BOX 220
RED EARTH CREEK, AB, CANADA, T0G 1X0

| | |
|---|---|
| DELORES E EDWARDS **200**<br>PO BOX 1115 STN MAIN<br>BROOKS, AB, CANADA, T1R 1B9 | HAROLD EGGERT **50**<br>40 HAWKFORD CRES NW<br>CALGARY, AB, CANADA, T3G 3G2 |
| CLIFFORD EKMAN **17**<br>5210 IMPERIAL WAY<br>BOX 541<br>CORONATION, AB, CANADA, T0C 1C0 | AZZA EL-GOHARY **200**<br>8337 EDGEBROOK DR NW<br>CALGARY, AB, CANADA, T3A 4Z7 |
| HASHEM EL-SHERBINIY **50**<br>905-4680 KIMBERMOUNT AVE<br>MISSISSAUGA, ON, CANADA, L5M 5W8 | DANI ELDANI & ZEINAB ELDANI JT TEN **50**<br>120-250 SHAWVILLE BLVD SE<br>VIVA HAR STUDIO<br>CALGARY, AB, CANADA, T2Y 2Z7 |
| BRIAN G ELEMENT **100**<br>106 MCDERMOT CRT<br>KANATA, ON, CANADA, K2L 3V2 | GARY ELLIS **50**<br>PO BOX 225<br>BORDEN, ON, CANADA, L0M 1C0 |
| ALBERT ELMERS & KATHLEEN ELMERS **24**<br>JTWROS<br>935 FARR ST RR 4<br>FENWICK, ON, CANADA, L0S 1C0 | ALLEN ELOCK & PAULETTE ELOCK JT TEN **50**<br>PO BOX 163<br>GLENDON, AB, CANADA, T0A 1P0 |
| RENDEL ELOCK **50**<br>12807 145 AVE NW<br>EDMONTON, AB, CANADA, T6V 1C6 | MOHAMED T ELSALHY **150**<br>5635- 201ST STREET NW<br>EDMONTON, AB, CANADA, T6M 0B4 |
| STEVE ELSASSER **50**<br>70 JOSEPH ST<br>SWE HERITAGE CALDWELL BANKER PARRY SOUND MALL<br>PARRY SOUND, ON, CANADA, P2A 2G5 | RON J EMBURGH **100**<br>1210 LARNY CRT<br>MISSISSAUGA, ON, CANADA, L4W 3N4 |
| MICHAEL EMOND **100**<br>368 MAPLE ST<br>RUSSELL, ON, CANADA, K4R 1B5 | ROGER ENGEL **200**<br>RR 2<br>DIDSBURY, AB, CANADA, T0M 0W0 |

| | | | |
|---|---|---|---|
| GILMAR V. ENGERDAHL<br>117 TALBOT DRIVE<br>HINTON, AB, CANADA, T7V 1M2 | 25 | RICHARD ENGLER<br>666 DORAN ST<br>RR 6<br>PEMBROKE, ON, CANADA, K8A 6W7 | 150 |
| TODD ENGLISH<br>355 WARREN RD<br>KING CITY, ON, CANADA, L7B 1C4 | 15 | DWAYNE ENSIGN<br>BOX 767<br>BASHAW, AB, CANADA, T0B 0H0 | 5 |
| BRYAN ENZENAUER & ANGE ENZENAUER<br>JTWROS<br>PO BOX 1508<br>CAMROSE, AB, CANADA, T4V 1X4 | 5 | DAN ENZENSBERGER<br>8016 20A ST SE<br>CALGARY, AB, CANADA, T2C 1H1 | 100 |
| EORGE N ZARO OXFORD ELECTRONICS<br>916 OXFORD ST E<br>LONDON, ON, CANADA, N5Y 3J9 | 30 | OLEG M EPELMAN<br>13891 EVERGREEN STREET SW<br>CALGARY, AB, CANADA, T2Y 2X4 | 50 |
| BERNHARD A EPP<br>323 CHYRSTAL  RIDGE  VIEW<br>OKOTOKS, AB, CANADA, T0L 1P0 | 86 | PAUL ERB<br>41 VICTORIA BLVD<br>VANASTRA, ON, CANADA, N0M 1L0 | 70 |
| RODERICK ERB<br>5610 DEBORAH GLAISTER LINE<br>RR 2<br>WELLESLEY, ON, CANADA, N0B 2T0 | 15 | ERIC L MAMERS AIR LIQUIDE CANADA<br>3004 54 AVE SE<br>CALGARY, AB, CANADA, T2C 0A7 | 50 |
| ROBERT ERVINE<br>266 UNION AVE<br>PO BOX 3092<br>PRINCE ALBERT, ON, CANADA, L9L 1C1 | 90 | ANITA YUEN ESOPENKO<br>294 SANDSTONE DR NW<br>CALGARY, AB, CANADA, T3K 3H1 | 70 |
| MANUEL ESTEVES & JOANNE ESTEVES JT<br>TEN<br>901-3400 RIVERSPRAY CRES<br>MISSISSAUGA, ON, CANADA, L4Y 3M5 | 150 | JOHN EVANOFF<br>521 BROADGREEN ST<br>PICKERING, ON, CANADA, L1W 3E8 | 2 |

| | | | |
|---|---|---|---|
| REGINALD W EWONIAK & STEVE EWONIAK JT TEN<br>6812 152A AVE NW<br>EDMONTON, AB, CANADA, T5C 2Y9 | 100 | F D MCCOSH RESOURCES CONSULTANTS LTD<br>15 TEMPLEMONT DR NE<br>C/O FREDERICK D MCCOSH<br>CALGARY, AB, CANADA, T1Y 4Z5 | 50 |
| F S T APPLICATIONS SYSTEMS C/O FRANCIS ST GELAIS<br>1743 TEAKDALE AVE<br>OTTAWA, ON, CANADA, K1C 6M8 | 2 | PATRICIA J FABER<br>2204 23 AVE<br>COALDALE, AB, CANADA, T1M 1H7 | 25 |
| RITA FABIANO<br>12538 THE GORE RD<br>BOLTON, ON, CANADA, L7E 5S1 | 5 | NELSON FADDEN<br>RR 1  SITE 12, BOX 34<br>PARRY SOUND, ON, CANADA, P2A 2W7 | 25 |
| JAMES FALLS<br>PO BOX 100<br>ALCOMDALE, AB, CANADA, T0G 0A0 | 15 | JERRY FALTUS<br>PO BOX 7<br>SITE 8<br>MILLARVILLE, AB, CANADA, T0L 1K0 | 50 |
| GIOVANNI FANARA<br>10526 KEATING CRESCENT<br>WINDSOR, QC, CANADA, N8R 1T5 | 10 | EDWARD FAN<br>5 FAWCETT TRAIL<br>SCARBOROUGH, ON, CANADA, M1B 3B2 | 70 |
| KENNETH FARMER<br>RR 1<br>PRINCETON, ON, CANADA, N0J 1V0 | 20 | AHMED FAROOQ C/O UMAR FAROOQ<br>2918 TERMINI TERR<br>MISSISSAUGA, ON, CANADA, L5M 5S4 | 150 |
| DAVE FARRELL<br>16 JULIE ANNE CR<br>CARLETON PLACE, ON, CANADA, K7C 4N5 | 50 | DONALD E FARRELL<br>RR 2 LOT 18 CON 19<br>RIPLEY, ON, CANADA, N0G 2R0 | 50 |
| FARHAD C FARSHIMI<br>410-324 CAMBRIDGE ST N<br>OTTAWA, ON, CANADA, K1R 7B5 | 50 | MURRAY FEAR<br>RR 2<br>WINGHAM, ON, CANADA, N0G 2W0 | 2 |

| | | | |
|---|---|---|---|
| WILMAR M FEDIRKO<br>208 MCKENZIE LAKE COVE SE<br>CALGARY, AB, CANADA, T2Z 1M4 | 5 | ISAAK W FEHR<br>112 MARLBOROUGH ST E<br>LEAMINGTON, ON, CANADA, N8H 1X3 | 100 |
| ROBERT FELL<br>117 ATHERLEY RD<br>ORILLIA, ON, CANADA, L3V 1N4 | 50 | ZHI MING FENG<br>8876 159A ST<br>SURREY, BC, CANADA, V3R 9Y6 | 50 |
| MAURICE A FERNANDES<br>920-2025 OTHELLO AVE<br>OTTAWA, ON, CANADA, K1G 3R4 | 50 | SILVIO FERRANTE<br>350 PALMERSTON BLVD<br>TORONTO, ON, CANADA, M6G 2N6 | 50 |
| MATTIO G FERRARA & JUANITA FERRARA<br>JT TEN<br>1051 ABBEYDALE DR NE<br>CALGARY, AB, CANADA, T2A 6H4 | 100 | MARIA A FERRARA<br>109-1540 NORTHMOUNT DR NW<br>CALGARY, AB, CANADA, T2L 0G6 | 100 |
| TINO FERRARO<br>5708 WESTHAVEN DR<br>EDSON, AB, CANADA, T7E 1J6 | 50 | BRIAN FETHERSTON<br>RR 2<br>SITE 290 COMP 10<br>KENORA, ON, CANADA, P9N 3W8 | 100 |
| ROBERT E FINDLAY<br>29 DOUGLAS PARK MANOR SE<br>CALGARY, AB, CANADA, T2Z 2K9 | 100 | DONALD A FINK<br>31 SALISBURY AVE<br>ST ALBERT, AB, CANADA, T8N 0M2 | 250 |
| ERIK FINNSON<br>100 ROCKYWOOD PARK NW<br>CALGARY, AB, CANADA, T3G 5S1 | 5 | GLEN FINSTAD<br>4617 - 61 AVENUE<br>LEDUC, AB, CANADA, T9E 7A4 | 20 |
| BRIAN FIRKIN<br>5118 56 AVE<br>WETASKIWIN, AB, CANADA, T9A 3N5 | 50 | WILLIAM J FISCHER<br>30 DARBY RD<br>GUELPH, ON, CANADA, N1K 1R4 | 2 |

| | |
|---|---|
| MARILYN J FISHER    5<br>PO BOX 725 STN MAIN<br>MEDICINE HAT, AB, CANADA, T1A 7G6 | KEVIN FLEET    200<br>42 LEO BLVD<br>WASAGA BEACH, ON, CANADA, L0L 2P0 |
| DON FLEMING    100<br>24 WOODACRES PL SW<br>CALGARY, AB, CANADA, T2W 4W1 | JIM A FLEMING    50<br>290 TOM ST<br>FERGUS, ON, CANADA, N1M 2A5 |
| SALLY FLETCHINGER    26,875<br>115 N WREN ST<br>NEW ORLEANS, LA, USA, 70124 | STEVE FLINT    2<br>28 YOUNG RD<br>KANATA, ON, CANADA, K2L 1W1 |
| FLOYD IRWIN & C LORRAINE IRWIN JT TEN    100<br>PO BOX 119<br>4719 57TH AVE<br>TOFIELD, AB, CANADA, T0B 4J0 | HENRY FOISY    2<br>4918 45 AVE SS 4<br>ST PAUL, AB, CANADA, T0A 3A4 |
| NEIL FOLEY    3<br>RR 4<br>ECKVILLE, AB, CANADA, T0M 0X0 | STEVEN FOLEY    150<br>RR 1<br>ATHENS, ON, CANADA, K0E 1B0 |
| MARCEL T FOLK    17<br>20 ROSS GLEN WAY SE<br>MEDICINE HAT, AB, CANADA, T1B 1P1 | RICHARD W FONG    1,000<br>826 COLBORNE ST<br>BRANTFORD, ON, CANADA, N3S 3S7 |
| BRIAN M FONTAINE    150<br>691 CAMPBELL AVE<br>WINDSOR, ON, CANADA, N9B 2H6 | HARVEY FORBES    50<br>BOX 1478<br>SIOUX LOOKOUT, ON, CANADA, P8T 1B9 |
| JOHN FORBES    50<br>RR 2 STN MAIN<br>GUELPH, ON, CANADA, N1H 6H8 | VICTOR HOWATT FLYER FORCE    50<br>9607 45 AVE NW<br>EDMONTON, AB, CANADA, T6E 5Z8 |

| | | | |
|---|---|---|---|
| MARK S FORMAN | 40 | ROBERT FORMAN | 50 |
| 1165 O'CONNOR DR | | 35 WINSLOW CRES SW | |
| NORTH YORK, ON, CANADA, M4B 2T5 | | CALGARY, AB, CANADA, T3C 2R2 | |
| WAYNE FORSTNER | 5 | WALDEMAR DAVID FORTENBACHER | 100 |
| 106 BRIAN BLVD | | RR 1 | |
| WATERDOWN, ON, CANADA, L0R 2H5 | | LINWOOD, ON, CANADA, N0B 2A0 | |
| MARC FORTIER | 200 | CATHARINE J FOSTER | 50 |
| 304 DU GRAND BOIS AVE | | 708-1917 ST LAURENT BLVD | |
| ORLEANS, ON, CANADA, K1E 2S6 | | OTTAWA, ON, CANADA, K1G 3S6 | |
| JOSHUA FOUNG | 50 | HENRY FOURNIER | 50 |
| 956 JORDAN CRES NW | | 564 20 ST NE | |
| EDMONTON, AB, CANADA, T6L 7A5 | | MEDICINE HAT, AB, CANADA, T1C 1H2 | |
| GARY FREDRICK FOURSHA | 50 | MARLENE E. FOWLER | 5 |
| 164 BRAXTON PL SW | | C/O DAVID S. FOWLER | |
| CALGARY, AB, CANADA, T2W 1C8 | | PO BOX 526 | |
| | | BLACK DIAMOND, AB, CANADA, T0L 0H0 | |
| LEO FOX | 5 | RICK FOX | 40 |
| PO BOX 904 | | 28 LINGARDE DR | |
| CARDSTON, AB, CANADA, T0K 0K0 | | SCARBOROUGH, ON, CANADA, M1R 1X6 | |
| FRANCIS G KEYS MODERN BUILDING CLEANING INC | 50 | PAUL FRANCIS | 7 |
| 4-2675 BLACKWELL ST | | RR1 | |
| OTTAWA, ON, CANADA, K1B 4E4 | | 2324 HWY 141 UNIT 21 | |
| | | UTTERSON, ON, CANADA, P0B 1M0 | |
| FRANCOEUR CLEANERS LTD | 15 | STEVEN C FRANCOEUR | 2 |
| C/O BRIAN FANCOEUR | | 230 CARDINAL CRES RR 4 | |
| 4902 51 ST | | ROCKLAND, ON, CANADA, K4K 1K9 | |
| CAMROSE, AB, CANADA, T4V 1S3 | | | |

| | | | |
|---|---|---|---|
| TOM FRANKISH<br>PO BOX 100<br>FOREMOST, AB, CANADA, T0K 0X0 | 100 | FRED'S HELPING HAND LTD.<br>C/O FRED SPICER<br>1 MAPLE GARDEN<br>STRATHMORE, AB, CANADA, T1P 1G3 | 3 |
| RODNEY W FREDRICKSON<br>PO BOX 726<br>2153 25TH AVE<br>BOWDEN, AB, CANADA, T0M 0K0 | 50 | LARRY FREEMAN<br>406 FLETCHER RD RR 1<br>HANNON, ON, CANADA, L0R 1P0 | 25 |
| SCOTT FRENCH<br>234 BELMONT AVE W<br>KITCHENER, ON, CANADA, N2M 1M2 | 50 | KEN FREY<br>RR 2 12210 4TH LINE<br>ROCKWOOD, ON, CANADA, N0B 2K0 | 10 |
| HARRY FRIED<br>APT 602- 2590 ARGYLE RD<br>MISSISSAUGA, ON, CANADA, L5B 1V3 | 100 | JOHANNES FRIEDRICH<br>708-1285 ONTARIO ST<br>BURLINGTON, ON, CANADA, L7S 1X9 | 15 |
| MONTE D FRIESEN<br>39 RIVERBIRCH RD SE<br>CALGARY, AB, CANADA, T2C 3M4 | 40 | PETER FRIESEN<br>940 SUPERIOR ST<br>LASALLE, ON, CANADA, N9J 3H4 | 400 |
| DAVID K FROESE<br>PO BOX 841<br>LA CRETE, AB, CANADA, T0H 2H0 | 100 | RANDY FROM<br>16147 59 ST NW<br>EDMONTON, AB, CANADA, T5Y 2S8 | 120 |
| RINO FRUNCILLO<br>2 KINCORA LANDING NW<br>CALGARY, AB, CANADA, T3R 1K8 | 5 | GARRY FRY<br>136 BEDDINGTON DR NE<br>CALGARY, AB, CANADA, T3K 1K3 | 1,000 |
| BEN FUCHS<br>RR 4<br>ACTON, ON, CANADA, L7J 2M1 | 100 | LAWRENCE FULFORD<br>RR 4<br>MEAFORD, ON, CANADA, N4L 1W7 | 200 |

| | | | |
|---|---|---|---|
| FULMAR PROJECTS LTD.<br>6119 BOW CRES NW<br>CALGARY, AB, CANADA, T3B 2C2 | 10 | BOB GABERT<br>C/O DIECUT DIES<br>608 84 AVE SW<br>CALGARY, AB, CANADA, T2V 0V7 | 8 |
| LANA GABOURY C/O JAMES GABOURY<br>RR 3 STN MAIN<br>GRANDE PRAIRIE, AB, CANADA, T8V 5N3 | 70 | JOE GAETANO<br>200 EDWARD AVE<br>RR #2<br>NEWMARKET, ON, CANADA, L3Y 4V9 | 10 |
| MICHELINE G GAGNE<br>384 COMMERCIAL AVE<br>TIMMINS, ON, CANADA, P4N 2X9 | 150 | WILLIAM G GALLAGHER<br>24 ASHMOUNT CRES<br>TORONTO, ON, CANADA, M9R 1C7 | 30 |
| NICK GALLUCCI<br>1081GREENPARK BLVD<br>WINDSOR, ON, CANADA, N0P 1S4 | 25 | WARREN GALL<br>5720 TEMPLE DR NE<br>CALGARY, AB, CANADA, T1Y 3Z7 | 150 |
| ROSS GALWAY<br>43 MIDVALLEY RISE SE<br>CALGARY, AB, CANADA, T2X 1J3 | 25 | ROGER GAMACHE<br>10307 100 AVE<br>FORT SASKATCHEWAN, AB, CANADA, T8L 1Y9 | 5 |
| RANDY GAMMAGE<br>1117 DES FORETS AVENUE<br>ORLEANS, ON, CANADA, K1C 5K8 | 50 | FRANK GARCEA<br>100 LOMAN DRIVE<br>NORTH YORK, ON, CANADA, M3N 1Z4 | 15 |
| MARY-LENA GARNER<br>PO BOX 1493<br>ST PAUL, AB, CANADA, T0A 3A0 | 2 | GARY KOOISTRA TWINPAK INC<br>46 SIERRA NEVADA CLOSE SW<br>CALGARY, AB, CANADA, T3H 3H5 | 20 |
| GARY TRACH LUBEX SERVICE CENTRE<br>4801 118 AVE NW<br>EDMONTON, AB, CANADA, T5W 1B5 | 50 | BRUCE GASKINS<br>43 MILL ST<br>AJAX, ON, CANADA, L1S 6J9 | 80 |

| | | | |
|---|---|---|---|
| CARLTON GASTON<br>5701 PECAN HILL CT<br>STILLWATER, OK, USA, 74074 | 2,105 | RANDY P GATES<br>410-520 5 AVE SW<br>CALGARY, AB, CANADA, T2P 3R7 | 100 |
| PIERRE B GAUTHIER<br>734 FRONT DR<br>L'ORIGNAL, ON, CANADA, K0B 1K0 | 1,000 | YVES J R GAUTHIER<br>CONC 4 LOT 10 PO BOX 547<br>EARLTON, ON, CANADA, P0J 1E0 | 5 |
| BRUCE GAY<br>149-350 QUIGLEY RD<br>HAMILTON, ON, CANADA, L8K 5N2 | 40 | MIHRAN GAZERYAN<br>PO BOX 1057<br>OKOTOKS, AB, CANADA, T0L 1T0 | 100 |
| RICHARD W GAZZOLA<br>194 IRVINE ST<br>ELORA, ON, CANADA, N0B 1S0 | 80 | CLIVE J GEDDIE<br>1560 JARVIS CRES NW<br>EDMONTON, AB, CANADA, T6L 6S3 | 200 |
| LORALIE S GEIER<br>242114 RANGE ROAD 25<br>CALGARY, AB, CANADA, T3Z 3J8 | 10 | GORD GEISSBERGER & WANDA<br>GEISSBERGER JT TEN<br>5301 LANGMAID RD<br>HAMPTON, ON, CANADA, L0B 1J0 | 50 |
| RICHARD GELDART<br>46 CHIPWOOD CRES<br>BRAMPTON, ON, CANADA, L6V 2E5 | 100 | ROBERT D GELINAS<br>6747 71 ST NW<br>CALGARY, AB, CANADA, T3B 4A5 | 50 |
| TRENT GELMICI<br>PO BOX 5111 STN MAIN<br>EDSON, AB, CANADA, T7E 1T3 | 50 | ALAN GENEREUX<br>132 OAKFIELD PL SW<br>CALGARY, AB, CANADA, T2V 0J2 | 50 |
| LOUIS GENSIOREK<br>3807 69 ST NW<br>CALGARY, AB, CANADA, T3B 2J9 | 7 | GEORGE HANKEWYCZ TRILLIUM<br>MEASUREMENT & CONTROL<br>2800 JOHN STREET, UNIT 12<br>MARKHAM, ON, CANADA, L3R 0E2 | 100 |

| | | | |
|---|---|---|---|
| DOREEN GEORGE<br>309 GREYSTONE PL<br>SHERWOOD PARK, AB, CANADA, T8A 3E9 | 50 | MICHAEL GERAGHTY<br>72 DUNSMOOR RD<br>LONDON, ON, CANADA, N6K 1T5 | 50 |
| GERALD O'CONNOR MARTINIZING<br>LAKEVIEW<br>6449 CROWCHILD TRAIL SW<br>CALGARY, AB, CANADA, T3E 5R7 | 100 | RONALD D GERBRANDT & FLORA<br>GERBRANDT JT TEN<br>423 HUNTBOURNE HILL NE<br>CALGARY, AB, CANADA, T2K 5G6 | 2,000 |
| KEN R GERDING<br>251 LAKE WILLOW RD SE<br>CALGARY, AB, CANADA, T2J 3T9 | 100 | DONALD GERMAIN<br>#145, 22151 TWP RD 522<br>SHERWOOD PARK, AB, CANADA, T8E 1H7 | 1,500 |
| RODRIGUE GERMAIN<br>15 CENTRE ST<br>RAPIDES DES JOACHIMS, QC, CANADA, K0J 2H0 | 5 | LAWRENCE GERRITSEN<br>1107 LAKE SYLVAN PL SE<br>CALGARY, AB, CANADA, T2J 2P7 | 38 |
| LORANCE GESSLEMAN<br>48 HUGET CRES<br>RED DEER, AB, CANADA, T4N 6P4 | 25 | LUCIANO GIACCHETTA<br>144 TEMPLEBY DR NE<br>CALGARY, AB, CANADA, T1Y 5N2 | 90 |
| BERNIE GIACOBBO<br>9105 95TH AVE<br>PO BOX 1365<br>LAC LA BICHE, AB, CANADA, T0A 2C0 | 200 | NICHOLAS A GIANNATONIO<br>90 REDWATER DR<br>ETOBICOKE, ON, CANADA, M9W 1Z9 | 50 |
| DALE E GIBBONS & SHARON E GIBBONS JT<br>TEN C/O DALE E GIBBONS<br>RR 2<br>ACTON, ON, CANADA, L7J 2L8 | 70 | RICHARD B GIBBONS<br>27 CENTENNIAL AVE<br>PO BOX 215<br>STRAFFORDVILLE, ON, CANADA, N0J 1Y0 | 100 |
| ROBERT C. GIBSON<br>15780 N. LUNENBURY ROAD, RR 2<br>LUNEBURG, ON, CANADA, K0C 1R0 | 2 | ARTHUR GIESBRECHT<br>2007 BOWNESS ROAD NW<br>CALGARY, AB, CANADA, T2N 3K9 | 50 |

| | | | |
|---|---|---|---|
| GERTRUDE GIESBRECHT<br>PO BOX 785<br>HIGH LEVEL, AB, CANADA, T0H 1Z0 | 15 | RICK GIES<br>#4 ARCHIBALD CRES<br>RED DEER, AB, CANADA, T4R 2X3 | 40 |
| ROBERT GIFFIN<br>1059 FINCH ST<br>KINGSTON, ON, CANADA, K7P 3C1 | 2 | SHAWN GILLIES<br>RR 3<br>CONN, ON, CANADA, N0G 1N0 | 50 |
| LYLE GILMAR<br>PO BOX 25<br>10381 107A AVE<br>WESTLOCK, AB, CANADA, T0G 2L0 | 100 | JAMES TERRY GIRARD<br>2631 WATSON ROAD<br>NAVAN, ON, CANADA, K4B 1J1 | 15 |
| GERALD GIROLDI<br>628 FIRST ST W<br>BROOKS, AB, CANADA, T1R 0N3 | 2 | BARRY GLASS<br>PO BOX 172<br>HAYS, AB, CANADA, T0K 1B0 | 70 |
| JOHN G GLASS<br>9923 OAKFIELD DR SW<br>CALGARY, AB, CANADA, T2V 1R7 | 7 | FRANCO GLAVINA<br>539 PARKRIDGE DR SE<br>CALGARY, AB, CANADA, T2J 5C2 | 100 |
| FRANK GLINNY<br>766 BANTING CRT<br>MILTON, ON, CANADA, L9T 3M5 | 7 | DAVE P GLOVER<br>604 CONNOR ST<br>KITCHENER, ON, CANADA, N2C 2K3 | 200 |
| RALPH GOAD<br>124 PARKWOOD DR<br>CHATHAM, ON, CANADA, N7M 2B2 | 200 | RAJAT GOEL<br>14 CROACH CRES<br>SCARBOROUGH, ON, CANADA, M1S 4J1 | 50 |
| GOEPEL MCDERMID<br>2200 - 925 WEST GEORGIA ST<br>VANCOUVER, BC, CANADA, V6C 3L2 | 200 | GOEPEL MCDERMID INC<br>2200 - 925 WEST GEORGIA ST<br>VANCOUVER, BC, CANADA, V6C 3L2 | 880 |

| | | | |
|---|---|---|---|
| HENRY GOERTZEN<br>PO BOX 711<br>FRANCOIS LAKE, BC, CANADA, V0J 1R0 | 500 | JOHN GOGAL<br>4 OXENDEN CRES<br>ETOBICOKE, ON, CANADA, M9C 4H4 | 5 |
| MIKE GONCALVES<br>10 SPENCER DRIVE<br>BRAMPTON, ON, CANADA, L7A 2A4 | 20 | JAMES GOODHUE<br>RR 1 STN MAIN<br>PORT STANLEY, ON, CANADA, N5L 1J1 | 200 |
| BRIAN E GOODRICH<br>1115 NINTH AVE N<br>WILLIAMS LAKE, BC, CANADA, V2G 2L2 | 15 | J. JACK GORESKI<br>19851 - 2ND CONCESSION<br>NEWMARKET, ON, CANADA, L3Y 4V8 | 5 |
| DANIEL C GOTTERT<br>PO BOX 6062 STN MAIN<br>HINTON, AB, CANADA, T7V 1X5 | 2 | RAE GOWAN<br>10 PARKVIEW RD BOX 192<br>HAGERSVILLE, ON, CANADA, N0A 1H0 | 100 |
| WAYNE GOWER<br>905 CANADA DR<br>FORT ERIE, ON, CANADA, L2A 6B7 | 2 | DOUG GOWLAND<br>16 GATEWOOD RD<br>KITCHENER, ON, CANADA, N2M 4E4 | 2 |
| DAVID GRAHAM<br>402-1300 8 ST SW<br>CALGARY, AB, CANADA, T2R 1B2 | 50 | BRUCE GRAMLICH<br>PO BOX 52 HAYTER PO<br>HAYTER, AB, CANADA, T0B 1X0 | 5 |
| ARMOND G GRAMLICK & MARILYN<br>GRAMLICK JT TEN<br>PO BOX 782<br>GRANDE CACHE, AB, CANADA, T0E 0Y0 | 50 | JAMES H GRANT<br>2439 JANE ST<br>BRIGDEN, ON, CANADA, N0N 1B0 | 200 |
| JOHN C GRANT<br>915-155 HILLCREST AVE<br>MISSISSAUGA, ON, CANADA, L5B 3Z2 | 100 | ROSA GRANT<br>1015-53 STREET<br>EDSON, AB, CANADA, T7E 1K1 | 5 |

| | | | |
|---|---|---|---|
| STANLEY GRAVES<br>PO BOX 106<br>CLYDE, AB, CANADA, T0G 0P0 | 50 | BARBARA A GRAY<br>68 DUFFERIN ST S<br>ALLISTON, ON, CANADA, L9R 1J5 | 100 |
| ROBERT GRBAVAC<br>24 MARGATE AVE<br>HAMILTON, ON, CANADA, L8T 1M8 | 80 | ANTHONY R GRECO<br>PO BOX 71088 RPO SILVER SPRINGS<br>CALGARY, AB, CANADA, T3B 5K2 | 50 |
| ARCHIE H GRECO<br>245-3015 5 AVE NE<br>CALGARY, AB, CANADA, T2A 6T8 | 200 | JOHN GRECO<br>619 13 AVE NE<br>CALGARY, AB, CANADA, T2E 1C7 | 50 |
| GARY OUELLET & THERESA GREENE JT TEN<br>26 GRANDE POINT ESTATE<br>STRATHMORE, AB, CANADA, T1P 1L3 | 50 | DONNA GREENFIELD & NEIL GREENFIELD JT TEN<br>PO BOX 5038<br>WESTLOCK, AB, CANADA, T7P 2P4 | 150 |
| MAURICE GREENHALGH<br>#94, 5512 - 4 ST. NW<br>CALGARY, AB, CANADA, T2K 1A9 | 25 | JACK GREENWOOD-MADSEN<br>64 WOODSTOCK DR<br>SHERWOOD PARK, AB, CANADA, T8A 4C3 | 200 |
| JOHN GREENWOOD<br>407 WEDDEL CRT<br>NEWMARKET, ON, CANADA, L3Y 7H2 | 50 | SCOTT GREER<br>RR 1 FISH HATCHERY RD<br>UTTERSON, ON, CANADA, P0B 1M0 | 200 |
| GREG GILLETTE 1 HOUR MARTINIZING<br>232-66 SANDARAC DR NW<br>CALGARY, AB, CANADA, T3K 4L2 | 2 | DEBBIE GREGOIRE<br>7 KARSH CRES SS 3<br>WATERDOWN, ON, CANADA, L0R 2H5 | 50 |
| CONRAD GRENIER<br>PO BOX 1138<br>401 ELIZABETH AVE<br>TERRACE BAY, ON, CANADA, P0T 2W0 | 50 | LORNE GRENKIE<br>1-3640 26 ST NE<br>CALGARY, AB, CANADA, T1Y 4T7 | 50 |

| | | | |
|---|---|---|---|
| KLAAS GRESEL<br>RR 3<br>SAUBLE FALLS TENT & TRAILER PK<br>WIARTON, ON, CANADA, N0H 2T0 | 50 | BRENDA J GRIFFITH<br>2636 BYNG RD<br>WINDSOR, ON, CANADA, N8W 3G3 | 7 |
| RUSSELL GRIFFITHS<br>171 COTTONWOOD DR<br>TORONTO, ON, CANADA, M3C 2B3 | 50 | DENNIS GRIMASON<br>2099 CAVENDISH DR<br>BURLINGTON, ON, CANADA, L7P 1Z2 | 17 |
| TERRY CUMTSON C/O MIKE GROULX<br>72 GREENWOOD DR<br>STRATFORD, ON, CANADA, N5A 7H1 | 50 | DWAYNE GROVER<br>PO BOX 1384<br>STETTLER, AB, CANADA, T0C 2L0 | 50 |
| GUY GROVER<br>6211 39 AVENUE<br>STETTLER, AB, CANADA, T0C 2L1 | 3 | RODNEY GRUBB<br>1204-2700 AQUITAINE AVE<br>MISSISSAUGA, ON, CANADA, L5N 3J6 | 5 |
| NICK GUDZINSKI<br>BOX 519<br>MANNING, AB, CANADA, T0H 2M0 | 15 | FRANCO GUGLIELMO<br>83 WOOLACOTT RD<br>WOODBRIDGE, ON, CANADA, L4L 8J4 | 150 |
| MICHAEL D GUIVER<br>410 BYRON AVE<br>OTTAWA, ON, CANADA, K1Z 6Z3 | 22 | MURRAY R GUMMER<br>9406 WEDGEWOOD DR S<br>GRANDE PRAIRIE, AB, CANADA, T8W 2G6 | 2 |
| NITA GUPTA<br>27 PENRITH CRES<br>LONDON, ON, CANADA, N6G 4M8 | 50 | GUS LEGROULX GUS'S AUTO DETAILING INC<br>7424 52 ST NW<br>EDMONTON, AB, CANADA, T6B 2G3 | 50 |
| GUST'S RADIO & TV SALES LTD.<br>C/O ERIC MATTHEISSEN<br>913 SOUTH RAILWAY ST SE<br>MEDICINE HAT, AB, CANADA, T1A 2W3 | 2 | H C D PETRO INC<br>C/O H. HABASH<br>39 BANNER RD<br>NEPEAN, ON, CANADA, K2H 8X5 | 5 |

| | | | |
|---|---|---|---|
| MOHAMMAD HABIB<br>RR 1 PO BOX 42<br>SEELEYS BAY, ON, CANADA, K0H 2N0 | 50 | ANTHONY HAI<br>4255 - 46 ST<br>EDMONTON, AB, CANADA, T6L 6L9 | 50 |
| SHANE HAIG<br>1-2301 CAVENDISH DR<br>BURLINGTON, ON, CANADA, L7P 3M3 | 260 | ADILNAWAZ HAJI<br>102 MOWATT CRT<br>THORNHILL, ON, CANADA, L3T 6V8 | 25 |
| LLOYD HALEY<br>4521 56 AVE<br>WETASKIWIN, AB, CANADA, T9A 0K1 | 2 | GARY E COTIE RR 3 NORTH HALF<br>LOT 1 CON 6 STAFFORD TOWNSHIP<br>COBDEN, ON, CANADA, K0J 1K0 | 50 |
| BRENDA E HALK<br>20 WILDWOOD PL<br>WATERLOO, ON, CANADA, N2L 4B1 | 50 | JOHN HALLEMA<br>433 GERMAN SCHOOL ROAD<br>RR#1<br>PARIS, ON, CANADA, N3L 3E1 | 100 |
| HAROLD JAMES HALL<br>RR 1<br>ARTHUR, ON, CANADA, N0G 1A0 | 40 | VERONICA M HALL<br>1487 OTTAWA ST S<br>KITCHENER, ON, CANADA, N2G 3W7 | 40 |
| RAYMOND G. HAMELIN<br>PO BOX 95<br>WYEVALE, ON, CANADA, L0L 2T0 | 5 | ALAN HAMILTON<br>237 SAINT-DENIS ST<br>ROCKLAND, ON, CANADA, K4K 1B3 | 2 |
| JOSEPH HAMLEY<br>RR 1<br>PUSLINCH, ON, CANADA, N0B 2J0 | 2 | ROBERT HAMMON<br>PO BOX 390<br>4910 52ND ST<br>VALLEYVIEW, AB, CANADA, T0H 3N0 | 120 |
| KEVIN HANES<br>4912-55ST<br>BOX 64<br>ALIX, AB, CANADA, T0C 0B0 | 50 | MARK HANSON<br>201-2624 MILL WOODS ROAD EAST NW<br>EDMONTON, AB, CANADA, T6L 5K7 | 150 |

| | | | |
|---|---|---|---|
| NEIL HARDING<br>1860 SOUTH RUSSELL RD RR 2<br>RUSSELL, ON, CANADA, K4R 1E5 | 50 | DAVID HARDY<br>91 WOOD ST E<br>HAMILTON, ON, CANADA, L8L 3Y5 | 50 |
| ABRAHAM R HARMS & ANITA D HARMS JT<br>TEN C/O ABRAHAM R HARMS<br>16-214 SOUTH ST W<br>AYLMER, ON, CANADA, N5H 3E6 | 50 | EVERSTON R HARRIS<br>9 APPLE CREEK CRES<br>KANATA, ON, CANADA, K2M 2N3 | 40 |
| DARWIN HARRISON<br>322, 160 MAGRATH ROAD NW<br>EDMONTON, AB, CANADA, T6R 3T7 | 2 | MARC A HARRISON<br>502-225 ALVIN RD<br>OTTAWA, ON, CANADA, K1K 4H6 | 100 |
| RON HARRISON & MARY HARRISON<br>1015 - 53 STREET<br>EDSON, AB, CANADA, T7E 1K1 | 5 | WARREN HARRIS<br>1913-11020 JASPER AVE NW<br>EDMONTON, AB, CANADA, T5K 2N1 | 50 |
| HARRY CHAN BIT PACIFIC TECHNOLOGIES<br>INC<br>115-7 INNOVATION DR<br>DUNDAS, ON, CANADA, L9H 7H9 | 50 | BRADLEY C HART<br>4722 1 ST SW<br>CALGARY, AB, CANADA, T2G 0A2 | 100 |
| HERB HART<br>1744 DELDERFIELD CRES<br>MISSISSAUGA, ON, CANADA, L5M 3H3 | 100 | HARRY K A HARTLEY<br>PO BOX 68<br>RYCROFT, AB, CANADA, T0H 3A0 | 10 |
| BRIAN HARTMAN & JEAN HARTMAN JT TEN<br>3712 - 53A STREET<br>WETASKIWIN, AB, CANADA, T9A 2K9 | 10 | RICHARD HARTMAN<br>220 MARTELL RD NE<br>CALGARY, AB, CANADA, T2A 2X1 | 57 |
| BERNIE HARTUNG<br>RR 5<br> LOT 18 CONCESSION 10 EMELY TOWNSHIP<br>LINDSAY, ON, CANADA, K9V 4R5 | 70 | DENNIS G. HARVEY<br>368 HARMONY HALL DR<br>ANCASTER, ON, CANADA, L9G 2T4 | 20 |

| | | | |
|---|---|---|---|
| GRANT HASTIE & BEVERLY HASTIE JT TEN<br>50 HARVEST OAK GATE NE<br>CALGARY, AB, CANADA, T3K 4G8 | 5 | BRENT HAUBERG<br>31 HIDDEN CREEK CRES NW<br>CALGARY, AB, CANADA, T3A 6H3 | 2 |
| HAROLD HAUCA<br>10813 137 ST NW<br>EDMONTON, AB, CANADA, T5M 1M9 | 100 | KEN D HAUCK<br>PO BOX 670<br>REDCLIFF, AB, CANADA, T0J 2P0 | 200 |
| DONNA HAWES<br>PO BOX 1242<br>504 1ST ST W<br>COCHRANE, AB, CANADA, T4C 1B3 | 150 | DARLENE HAWRYLUK<br>BOX 329<br>BRETON, AB, CANADA, T0C 0P0 | 50 |
| MYRON R HAYDUK<br>5213 51 AVE<br>VEGREVILLE, AB, CANADA, T9C 1M4 | 200 | RONALD JOHN HAYES<br>52 ATHABASCA AVE<br>DEVON, AB, CANADA, T9G 1G6 | 50 |
| DONALD HAYHURST<br>RR 1 NICHOLSON RD<br>PORT SEVERN, ON, CANADA, L0K 1S0 | 5 | KAREEN E HAY<br>40 THAT STREET<br>PORTERS LAKE, NS, CANADA, B3E 1H3 | 50 |
| MARIE ELIZABETH HAZELWOOD<br>C/O RALPH HAZELWOOD<br>6035 DALCASTLE CRES NW<br>CALGARY, AB, CANADA, T3A 1R7 | 200 | RICHARD HEACOCK & KAREN HEACOCK JT TEN<br>9108 112 AVE NW<br>EDMONTON, AB, CANADA, T5B 0H3 | 500 |
| ED HEALY<br>2 BRANDON CRES<br>ORILLIA, ON, CANADA, L3V 7P5 | 100 | K STAN HEATH<br>101-13207 DELWOOD RD NW<br>EDMONTON, AB, CANADA, T5C 3B3 | 20 |
| JANET HEDEGAARD & KNUD HEDEGAARD<br>605 ROSS BEACH RR 2<br>BELLE RIVER, ON, CANADA, N0R 1A0 | 100 | FREIDA HEIN<br>C/O EMIL HEIN<br>27 HESTER CRT<br>THORNHILL, ON, CANADA, L3T 3K4 | 50 |

| | | | |
|---|---|---|---|
| SADIE HEISTAD<br>PO BOX 696<br>49TH 5112 ST NW<br>KILLAM, AB, CANADA, T0B 2L0 | 100 | GLENN HENDERSON<br>SITE 312, RR3, BOX 2<br>DRYDEN, ON, CANADA, P8N 3G2 | 2 |
| GERMANY HENG<br>490 DOVER CRES<br>NEWMARKET, ON, CANADA, L3Y 6C7 | 50 | CLAUDE HENIN<br>1026 PLANTE DR<br>OTTAWA, ON, CANADA, K1V 9E6 | 100 |
| HEINZ HENKEL<br>187 HERRON PL<br>WATERLOO, ON, CANADA, N2T 1H2 | 160 | HERBERT HENKENHAF<br>842 CONC. 6, RR #3<br>TIVERTON, ON, CANADA, N0G 2T0 | 2 |
| CARLOS HENRIQUES<br>22 CALICO DR<br>SHERWOOD PARK, AB, CANADA, T8A 5P2 | 15 | WILLIAM D HENRY<br>RR 1 STN MAIN<br>1233 QUARRY RD<br>CARLETON PLACE, ON, CANADA, K7C 3P1 | 50 |
| COLIN HENSON<br>4 SANDCHERRY AVE<br>MARKHAM, ON, CANADA, L3S 4B3 | 150 | BRIAN A HERBST<br>BOX 482<br>CARSTAIRS, AB, CANADA, T0M 0N0 | 50 |
| RICHARD HERNDER<br>52 HAWKMOUNT HTS NW<br>CALGARY, AB, CANADA, T3G 3S5 | 100 | MICHAEL D HERRON<br>8425 DANFORTH WEST<br>RR 6<br>COBOURG, ON, CANADA, K9A 4J9 | 50 |
| JOSEPH HERTELENDY<br>RR 21 STN PRESTON<br>145 SPEED ISLAND TRAIL<br>CAMBRIDGE, ON, CANADA, N3C 2V3 | 50 | RICHARD HERTLE<br>407 12 AVE NW<br>CALGARY, AB, CANADA, T2M 0E1 | 50 |
| KURT HERZOG<br>4724 54 AVE<br>VERMILION, AB, CANADA, T9X 1S4 | 29 | GORDON HESBY & VICKY HESBY  JTWROS<br>3538 CROCUS RD<br>QUALICUM BEACH, BC, CANADA, V9K 1V9 | 200 |

| | | | |
|---|---|---|---|
| NEVIN HIBBERT & CORINNE HIEBERT JT TEN<br>52 DAVY CRES<br>SHERWOOD PARK, AB, CANADA, T8H 1P3 | 180 | HILDUR KJEVIK BLACK ROCK RESORT<br>R R 2<br>MANITOWANING, ON, CANADA, P0P 1N0 | 50 |
| BRIAN P HILL<br>31 DENNIS AVE<br>LONDON, ON, CANADA, N6P 1B8 | 50 | COREY HILL<br>PO BOX 26<br>BELLEVUE, AB, CANADA, T0K 0C0 | 50 |
| DAVID S. HILL<br>2031 ARDLEIGH RD<br>OAKVILLE, ON, CANADA, L6J 1V6 | 25 | MARCEL HOCHSTEIN G & L BULK SALES LTD<br>4610 49 AVE<br>OLDS, AB, CANADA, T4H 1C9 | 100 |
| LOVELL HODGE<br>6-90 FERMAN DR<br>GUELPH, ON, CANADA, N1H 8E6 | 100 | GRANT HODGES<br>6042 MALAKOFF RD<br>RR 3<br>RICHMOND, ON, CANADA, K0A 2Z0 | 7 |
| HEINZ HOERNIG<br>RR 4<br>GODERICH, ON, CANADA, N7A 3Y1 | 50 | HORST B HOFMANN<br>1-410 AMBLESIDE DR<br>LONDON, ON, CANADA, N6G 4Y3 | 50 |
| CARL HOHMAN<br>550 PATRICIA BLVD<br>TIMMINS, ON, CANADA, P4N 6Z2 | 250 | EVELYN HOLDEN<br>37 - 53151<br>RR 222<br>ARDROSSAN, AB, CANADA, T8E 2J8 | 5 |
| BOB HOLESCHEK<br>740 - 10TH LINE<br>INNISFIL, ON, CANADA, L9S 3N8 | 2 | ALAN HOLLINGWORTH<br>1809 - 29TH AVE SW<br>CALGARY, AB, CANADA, T2T 1M9 | 1,158 |
| HOLLYWAY CLEANERS<br>4022 50 ST NW<br> C/O FIROZ DHANJI HOLLYWAY CLEANERS<br>EDMONTON, AB, CANADA, T6L 5N3 | 50 | CHARLES F HOLMES<br>PO BOX 210<br>ST DAVIDS, ON, CANADA, L0S 1P0 | 200 |

| | | | |
|---|---|---|---|
| STEVE A HOLOYUK<br>837 APPLEWOOD DR SE<br>CALGARY, AB, CANADA, T2A 7R6 | 100 | KRISHNA D RAY WEST CLAIR HOMES<br>208-17109 67TH AVE<br>EDMONTON, AB, CANADA, T5L 4S8 | 50 |
| JOHN HOOGSTRA & INA HOOGSTRA<br>JTWROS<br>3429 CUDDY DRIVE, RR 5<br>STRATHROY, ON, CANADA, N7G 3H6 | 17 | RON HORON<br>5706 48A ST<br>VEGREVILLE, AB, CANADA, T9C 1G9 | 5 |
| BRENT HORST<br>PO BOX 37<br>148 YOUNG STREET<br>ST JACOBS, ON, CANADA, N0B 2N0 | 6 | AZIM HOSEIN<br>57 CRAYDON AVE<br>TORONTO, ON, CANADA, M6M 2C8 | 50 |
| DAVID HOTCHKISS<br>3241 NIXON DR W RR 1<br>OSGOODE, ON, CANADA, K0A 2W0 | 50 | GEOFF D HOTSON<br>449 QUEEN ST W<br>MOUNT FOREST, ON, CANADA, N0G 2L1 | 7 |
| CHUCK HOUSTON<br>PO BOX 59<br>BIG VALLEY, AB, CANADA, T0J 0G0 | 100 | ROBERT HOUSTON<br>1415 VOSS RD 110-113<br>HOUSTON, TX, USA, 77057 | 1,330 |
| ELEANOR HOWARD<br>6715 24 AVE NE<br>CALGARY, AB, CANADA, T1Y 1Z9 | 750 | PAUL HRABEC & DIANE HRABEC JTWROS<br>5621 53 AVE<br>ST PAUL, AB, CANADA, T0A 3A1 | 7 |
| LYLE HRYNEW<br>3020 - 151 AVE<br>EDMONTON, AB, CANADA, T5Y 5C3 | 2 | SANDY HUANG<br>45 CAPILANO DR<br>OTTAWA, ON, CANADA, K2E 6G5 | 10 |
| SANDY HUANG<br>45 CAPILANO DRIVE<br>OTTAWA, ON, CANADA, K2E 6G5 | 4 | RUDY HUENI<br>7700 PINE VALLEY DR<br>WOODBRIDGE, ON, CANADA, L4L 8N7 | 50 |

| | | | |
|---|---|---|---|
| IAN PAUL HUGHES<br>46 SHERRING CRES<br>KANATA, ON, CANADA, K2K 2T2 | 25 | GARY W HUGHSON<br>36 TOYNBEE TRAIL<br>SCARBOROUGH, ON, CANADA, M1E 1E9 | 100 |
| STANLEY HUITIKKA & DONNA HUITIKKA JT<br>TEN<br>SITE 106, BOX 3, RR 1<br>DRYDEN, ON, CANADA, P8N 2Y4 | 2 | CORY HUMES<br>406-239 CRAIG HENRY DR<br>NEPEAN, ON, CANADA, K2G 5V1 | 50 |
| ANTHONY L HUMPHRIES<br>RR 4 STN MAIN<br>TRENTON, ON, CANADA, K8V 5P7 | 100 | MICHAEL HUNT & LINDA HUNT JT TEN<br>RR 4<br>3565 3RD CONCESSION RD<br>AMHERSTBURG, ON, CANADA, N9V 2Y9 | 100 |
| GORDON HUNT<br>PO BOX 82<br>DELACOUR, AB, CANADA, T0M 0T0 | 12 | DONALD HURAS<br>598 GLEN FORREST BLVD<br>WATERLOO, ON, CANADA, N2L 4J8 | 50 |
| GARY J HURLEY<br>1707-24 EVA RD<br>ETOBICOKE, ON, CANADA, M9C 2B2 | 200 | RAVI MATHI 2 14 HURON<br>PO BOX 2108<br>DEEP RIVER, ON, CANADA, K0J 1P0 | 40 |
| ASHIK HUSSAIN<br>C/O SOUTH SEAS ENTERPRISES LTD<br>195 26TH AVE E<br>VANCOUVER, BC, CANADA, V5V 2G8 | 200 | HUTCHINGS DRYWALL & ACOUSTICS LTD<br>9510 98 ST<br>C/O TERRY HUTCHINGS<br>FORT SASKATCHEWAN, AB, CANADA, T8L 1H3 | 50 |
| HERMAN HUTCHINSON<br>C/O AD ALL COUNSELLING SERVICES<br>PO BOX 701 STN C<br>TORONTO, ON, CANADA, M6J 3S1 | 250 | JEFFREY L HUTCHINSON<br>20 CENTRE STREET<br>ELMIRA, ON, CANADA, N3B 2T9 | 50 |
| BRUCE HUTTON<br>RR 6 STN MAIN<br>ST MARYS, ON, CANADA, N4X 1C8 | 100 | ICE CONSULTING LTD<br>C/O IVAN CHRAPKO<br>BOX 2697<br>PINCHER CREEK, AB, CANADA, T0K 1W0 | 67 |

| | | | |
|---|---|---|---|
| STAN ICETON<br>BOX 397<br>BLACK DIAMOND, AB, CANADA, T0L 0H0 | 10 | BRIAN IDENDEN<br>323 MALICK ST<br>MILTON, ON, CANADA, L9T 5X4 | 12 |
| COMAN ILIUT<br>1508-195 CLEARVIEW AVE<br>OTTAWA, ON, CANADA, K1Z 6S1 | 50 | HEUNG IM<br>658 BLOOR ST W<br>TORONTO, ON, CANADA, M6G 1K9 | 100 |
| LANI ING<br>54 DANILACK CRT<br>SCARBOROUGH, ON, CANADA, M1V 4L5 | 100 | DARAYUS A IRANI<br>4122 MCCLEARY AVE<br>BURLINGTON, ON, CANADA, L7M 3W1 | 500 |
| IRONMAN PI FUND QP LP<br>4545 BISSONNET, SUITE 291<br>BELLAIRE, TX, USA, 77401 | 1,078,601 | GRAHAM IRWIN<br>155 WILLIAM ST N<br>LINDSAY, ON, CANADA, K9V 4B2 | 50 |
| WAYNE ISAACS & JACQUELINE  ISAACS JT TEN<br>33 MASSEYGROVE CRES<br>ETOBICOKE, ON, CANADA, M9V 3E1 | 100 | FRANCIS ISHAK<br>367 MILLVIEW BAY SW<br>CALGARY, AB, CANADA, T2Y 3Y1 | 7 |
| SYLVIA ITZCOVITCH<br>636 WOODPARK CRES. SW<br>CALGARY, AB, CANADA, T2W 2S2 | 100 | MICHAEL IULIANO<br>12918 CANDLE CRESCENT SW<br>CALGARY, AB, CANADA, T2W 3B3 | 100 |
| JERRY IWASKOW<br>9746 158 ST NW<br>EDMONTON, AB, CANADA, T5P 2X1 | 50 | LLOYD C JACK<br>6 ALABASTER ROAD<br>ETOBICOKE, ON, CANADA, M9V 4W3 | 130 |
| SCOTT JACOBI<br>22 ELANA CRES<br>LACOMBE, AB, CANADA, T4L 2K8 | 5 | MICHAEL JOHN JACOBS<br>2101 GARDENWAY DR<br>ORLEANS, ON, CANADA, K4A 3K2 | 15 |

| | | | |
|---|---|---|---|
| AKOS JAGODICS<br>1276 BEN ROYAL AVE<br>GREELY, ON, CANADA, K4P 1A3 | 10 | FRANK A JAHNKE & CHERI M JAHNKE JT TEN<br>BOX 97<br>SUNDRE, AB, CANADA, T0M 1X0 | 40 |
| FIEZAL JAHURALI<br>265 WATERFORD GATE<br>PICKERING, ON, CANADA, L1V 6N3 | 5 | DEENA JAHURALLY<br>1102 GOSSAMER DR<br>PICKERING, ON, CANADA, L1X 2T7 | 3 |
| ALLEN JAMES<br>3629 13A ST SW<br>CALGARY, AB, CANADA, T2T 3S8 | 25 | DALE JAMES<br>14 WOODFIELD PL<br>SHERWOOD PARK, AB, CANADA, T8A 4A2 | 25 |
| ROBERT JAMIESON<br>8430 LINE 175<br>RR #1<br>LISTOWEL, ON, CANADA, N4W 3G6 | 2 | WILLIAM J JAMIESON<br>RR 3<br>EGANVILLE, ON, CANADA, K0J 1T0 | 50 |
| SALEEM JAMMAZ<br>PO BOX 834<br>SMOKY LAKE, AB, CANADA, T0A 3C0 | 50 | GEORGE JANZEN<br>PO BOX 543<br>LA CRETE, AB, CANADA, T0H 2H0 | 101 |
| GREG JARMULA<br>751 3 ST NW<br>CALGARY, AB, CANADA, T2N 1P1 | 2 | G A THOMPSON  AND  N H JAVER JTWROS<br>30 WHITLOW CRES NE<br>CALGARY, AB, CANADA, T1Y 6L3 | 12 |
| NASH JAVER<br>30 WHITLOW CRES NE<br>CALGARY, AB, CANADA, T1Y 6L3 | 60 | BRIAN JEANS<br>35 MONTAGUE AVE<br>COURTICE, ON, CANADA, L1E 3H5 | 2 |
| DOUGLAS JEANS<br>35 MONTAGUE AVE<br>COURTICE, ON, CANADA, L1E 3H5 | 5 | KAREY JEANS<br>35 MONTAGUE AVE<br>COURTICE, ON, CANADA, L1E 3H5 | 5 |

| | | | |
|---|---|---|---|
| BONNIE GAIL JEFFREY<br>PO BOX 1585<br>PORT ELGIN, ON, CANADA, N0H 2C0 | 100 | GEORGE A JEFFREY<br>610 WESTVIEW AVE<br>OTTAWA, ON, CANADA, K1Z 6E3 | 50 |
| SCOTT JEFFREY<br>65 SCOTIA PT NW<br>CALGARY, AB, CANADA, T3L 2C5 | 50 | BRUCE D JENKINS<br>1719-191 SHERBOURNE ST<br>TORONTO, ON, CANADA, M5A 3X1 | 100 |
| CHARLES THOMAS JENKINS<br>PO BOX 1326<br>PINCHER CREEK, AB, CANADA, T0K 1W0 | 100 | DEAN S JENKINS<br>407-739 BRACEWOOD DR SW<br>CALGARY, AB, CANADA, T2W 3M3 | 150 |
| MARGARET JENSEN & MARTIN JENSEN JT TEN<br>PO BOX 1245 STN MAIN<br>BROOKS, AB, CANADA, T1R 1C1 | 300 | NICHOLAS JENSEN<br>282 CITADEL PEAK CIR NW<br>CALGARY, AB, CANADA, T3G 4E9 | 250 |
| JOSEPH JENSKOVEC<br>1186 CLARINGTON ROAD<br>MISSISSAUGA, ON, CANADA, L5E 3C5 | 5 | GARY JENTAS<br>340 HYBLA ROAD<br>PO BOX 148<br>BANCROFT, ON, CANADA, K0L 1C0 | 2 |
| BERNARD J JESENOVIC<br>826 5 AVE NE<br>CALGARY, AB, CANADA, T2E 0L3 | 150 | CLIFFORD E JEVNE<br>4302 74 ST<br>CAMROSE, AB, CANADA, T4V 3V3 | 50 |
| MUTHUKUMARU JEYASEELAN<br>504-8 GODSTONE RD<br>NORTH YORK, ON, CANADA, M2J 3C4 | 50 | JIM M BONK FAMILY YMCA STRATFORD PERTH<br>204 DOWNIE ST SUITE D N<br>STRATFORD, ON, CANADA, N5A 1X4 | 50 |
| JIM WALSH WIRE EXPRESS LTD<br>B7-5659 MCADAM RD<br>MISSISSAUGA, ON, CANADA, L4Z 1N9 | 40 | JOHN D GERLITZ GERLITZ PETROLEUM INC<br>PO BOX 5634 STN MAIN<br>HIGH RIVER, AB, CANADA, T1V 1M7 | 100 |

| | | | |
|---|---|---|---|
| JOHN JANSSENS TOWN & COUNTRY ELECTRICAL<br>484 DUKE ST<br>WALLACEBURG, ON, CANADA, N8A 1E8 | 50 | JOHN LANGELAAR LANGELAAR TRANSPORT LTD<br>4646 RIVERSIDE DR<br>RED DEER, AB, CANADA, T4N 6Y5 | 200 |
| ERNEST JOHN<br>2 EMERSON AVE<br>LEAMINGTON, ON, CANADA, N8H 5B7 | 100 | LORRAINE JOHNS<br>110-10405 99 AVE<br>GRANDE PRAIRIE, AB, CANADA, T8V 6Z3 | 50 |
| AARON J JOHNSON<br>15612 77 ST NW<br>EDMONTON, AB, CANADA, T5Z 2S3 | 50 | F ALLAN JOHNSON<br>123 WOODRIDGE PL SW<br>CALGARY, AB, CANADA, T2W 3R4 | 100 |
| JASON JOHNSON<br>11 MACEWAN DR NW<br>CALGARY, AB, CANADA, T3K 2C1 | 50 | PAUL JOHNSON<br>PO BOX 329<br>46 MAPLE CRES<br>ATIKOKAN, ON, CANADA, P0T 1C0 | 40 |
| ANDREW J JOHNSTON<br>#57, 6026 - 13 AVE<br>EDSON, AB, CANADA, T7E 1N5 | 10 | ANDREW T JOHNSTON<br>1008-33 CARDIGAN ST<br>GUELPH, ON, CANADA, N1H 3Z5 | 50 |
| MARC R JOHNSTON<br>1104-585 PROUDFOOT LANE<br>LONDON, ON, CANADA, N6H 4R6 | 80 | RUSSELL J JOHNSTON<br>4303 66 ST<br>STETTLER, AB, CANADA, T0C 2L1 | 5 |
| SYLVIA JOHNSTON<br>APT-G9, 47 EDGEHILL DR<br>BARRIE, ON, CANADA, L4N 1L9 | 2 | WALTON JOHNSTON<br>80 CINNABAR WAY<br>STITTSVILLE, ON, CANADA, K2S 1Y7 | 50 |
| ROY JOLICOUER<br>RR 1<br>STRATTON, ON, CANADA, P0W 1N0 | 50 | DAVID J JOLLYMORE<br>3-475 KING EDWARD AVE<br>OTTAWA, ON, CANADA, K1N 7N1 | 100 |

| | | | |
|---|---|---|---|
| ANDREW L G JONES<br>72 CAMERON AVE<br>ESSEX, ON, CANADA, N8M 2L3 | 100 | GARAND L JONES<br>PO BOX 566<br>4409 - 54A AVENUE<br>HIGH PRAIRIE, AB, CANADA, T0G 1E0 | 4 |
| JOSIAH M JONES<br>3-163 THAMES ST N<br>INGERSOLL, ON, CANADA, N5C 3E3 | 150 | TOM JONES<br>PO BOX 152<br>745 K ST<br>PORT MCNICOLL, ON, CANADA, L0K 1R0 | 40 |
| BEVERLY GAYLE JORGENSEN<br>643 DALHOUSIE DRIVE<br>THUNDER BAY, ON, CANADA, P7C 5P4 | 50 | JOSEPH HO TOP CLASS EDUCATION<br>CENTRE INC<br>13-7170 WARDEN AVE<br>MARKHAM, ON, CANADA, L3R 8B3 | 50 |
| HARRY JOSEPH<br>263-615 MOUNT PLEASANT RD<br>TORONTO, ON, CANADA, M4S 3C5 | 40 | ANATOLE JOZWIAK<br>21 WOLFGANG DR<br>NEPEAN, ON, CANADA, K2J 2H8 | 50 |
| VISHVA JUNEJA<br>8258 118 AVE NW<br>EDMONTON, AB, CANADA, T5B 0S3 | 70 | RUSSELL G JURIANSZ<br>38 ASTLEY AVE<br>TORONTO, ON, CANADA, M4W 3B4 | 2 |
| STAN KACMARIK<br>39 MYRAND AVE<br>OTTAWA, ON, CANADA, K1N 5N7 | 5 | JOHN KALEKA<br>C/O ADANAC CARBON AND RIBBON CO<br>14-1430 40 AVE NE<br>CALGARY, AB, CANADA, T2E 6L1 | 50 |
| MICHAEL KALMAN<br>136 TOLL GATE RD APT. 610<br>BRANTFORD, ON, CANADA, N3R 4Z7 | 7 | NAZEM KAMALEDDINE<br>PO BOX 608<br>5100 52ND ST<br>CAROLINE, AB, CANADA, T0M 0M0 | 50 |
| JACK KAO<br>239 EDGEHILL DR NW<br>CALGARY, AB, CANADA, T3A 2W6 | 400 | GERHARD O KAPPELER<br>10 MISTY RIVER DRIVE<br>CONESTOGO, ON, CANADA, N0B 1N0 | 270 |

| | | | |
|---|---|---|---|
| MUHAMUD KARA<br>17919 80 AVE NW<br>EDMONTON, AB, CANADA, T5T 0S6 | 90 | STEVE KARASZ<br>PO BOX 1171<br>FORT MACLEOD, AB, CANADA, T0L 0Z0 | 100 |
| KAREN SHEEHAN TRAVEL WORLD<br>PO BOX 517 HANNA PO<br>HANNA, AB, CANADA, T0J 1P0 | 70 | KARI ESKELINEN POLAR MOTOR SPORTS<br>1-1035 TOY AVE<br>PICKERING, ON, CANADA, L1W 3N9 | 50 |
| ZUHER KARIMJEE<br>15739 121 ST NW<br>EDMONTON, AB, CANADA, T5X 2S1 | 50 | KARL SCHENK SCHENK ARCHITECTURAL<br>IMPORTS<br>419 9TH ST NE<br>CALGARY, AB, CANADA, T2E 4K2 | 10 |
| JOHN KARPERIEN<br>#2114 - 1825 WOODVIEW DR SW<br>CALGARY, AB, CANADA, T2W 5G2 | 2 | AL KARPOFF<br>3001 LINDEN DR SW<br>CALGARY, AB, CANADA, T3E 6C8 | 50 |
| ROSEMINA KASSAM<br>209-9619 174 ST NW<br>EDMONTON, AB, CANADA, T5T 6C6 | 200 | RAJIV KAUSHAL ACTIVE ATTRACTIVE<br>B-947 WARDEN AVE<br>SCARBOROUGH, ON, CANADA, M1L 4E3 | 50 |
| BRENT KAWCHUK<br>1155 LAKE BONAVISTA DRIVE SE<br>CALGARY, AB, CANADA, TJ2 0N9 | 40 | MICHAEL A KAZIECHKO<br>PO BOX 330<br>25509 W OF 4TH<br>MANNVILLE, AB, CANADA, T0B 2W0 | 50 |
| KELIO TRUCKING & ENTERPRISES LTD<br>9839 81 AVE<br>GRANDE PRAIRIE, AB, CANADA, T8V 3S8 | 550 | EUGENE G KELLER<br>17615 61 AVE NW<br>EDMONTON, AB, CANADA, T6M 1H5 | 50 |
| RAY W KELSO<br>76 NICKLAUS DR<br>BARRIE, ON, CANADA, L4M 6V8 | 50 | WALTER KEMBLE<br>RR 5 STN LCD 1<br>SITE 9<br>CALGARY, AB, CANADA, T2P 2G6 | 100 |

| | | | |
|---|---|---|---|
| BRYAN KENDALL<br>7-959 NOTRE DAME DR<br>LONDON, ON, CANADA, N6J 3C3 | 100 | BRIAN KENNARD<br>209 TWIN LAKES ROAD<br>ENDERBY, BC, CANADA, V0E 1V3 | 5 |
| CATHERINE KENNARD<br>209 TWIN LAKES ROAD<br>ENDERBY, BC, CANADA, V0E 1V3 | 5 | MICHELLE E KENNEDY<br>RR 1 RINTOUL'S POOLS & SPAS C/O MICHELLE E KENNEDY<br>PO BOX 358<br>WINGHAM, ON, CANADA, N0G 2W0 | 12 |
| MICHELLE E KENNEDY<br>745 JOSEPHINE STREET<br>WINGHAM, ON, CANADA, N0G 2W0 | 2 | KENNETH N GUNNELL & ANNE V GUNNELL JTWROS<br>70 LIFTLOCK RD. W. R.R. 3<br>KIRKFIELD, ON, CANADA, K0M 2B0 | 50 |
| RUSSELL KERNIGHAN<br>RR 4<br>GODERICH, ON, CANADA, N7A 3Y1 | 38 | ROY KERR<br>67 NEIL AVE SS 1<br>STITTSVILLE, ON, CANADA, K2S 1B9 | 5 |
| GARY KERWIN & CAROL A KERWIN JT TEN<br>107 NORWAY MAPLE DR<br>CHATHAM, ON, CANADA, N7L 5E5 | 6 | STEPHEN KEYES<br>1217-33 BANNER RD<br>NEPEAN, ON, CANADA, K2H 8V7 | 100 |
| KGS CONSTRUCTION LTD.<br>C/O KEN SCHUREK<br>5114 - 39 STREET<br>CAMROSE, AB, CANADA, T4V 2N8 | 101 | FIROZ H KHAKOO<br>U49-1130 FALCONER RD NW<br>EDMONTON, AB, CANADA, T6R 2J6 | 150 |
| NADEEM KHAN C/O MINTO DEVELOPMENT INC<br>300-427 LAURIER AVE W<br>OTTAWA, ON, CANADA, K1R 7Y2 | 100 | SHAHID KHAN<br>57 STIRLING CRES<br>MARKHAM, ON, CANADA, L3R 7K3 | 10 |
| TITUS B KHOR<br>10 PEONY ST<br>MARKHAM, ON, CANADA, L6B 1M2 | 2 | WISSAM M KHOURI<br>1402-20 GRAYDON HALL DR<br>NORTH YORK, ON, CANADA, M3A 3A1 | 100 |

| | | | |
|---|---|---|---|
| HAROLD KINART<br>947 BOND ST<br>SARNIA, ON, CANADA, N7S 3C6 | 100 | CORNELIUS J KING<br>12431 96 ST NW<br>EDMONTON, AB, CANADA, T5G 1W6 | 50 |
| DENNIS KINTS<br>RR 1 LOT 18 CONC 8<br>WOODHAM, ON, CANADA, N0K 2A0 | 700 | DOUG KIRK<br>715 36 ST NW<br>CALGARY, AB, CANADA, T2N 3A7 | 100 |
| KENNETH KITCHEN<br>408 - 1205 LEILA AVE<br>WINNIPEG, MB, CANADA, R0P 2Y4 | 3 | CHRISTOPHER D D KLASSEN<br>23B MOHAWK AVE<br>MISSISSAUGA, ON, CANADA, L5G 3R5 | 100 |
| GEORGE J KLASSEN<br>517-20 TREMONT DR<br>ST CATHARINES, ON, CANADA, L2T 3B1 | 50 | SIEGFRIED KLAUS<br>86 ROLLING ACRES DR<br>KITCHENER, ON, CANADA, N2A 3X2 | 100 |
| RONALD B KLEMMER<br>401 - 2 AVE<br>THREE HILLS, AB, CANADA, T0M 2A0 | 50 | LOUIS A KLESSENS<br>2231 DAUPHIN PLACE<br>BURNABY, BC, CANADA, V5B 4G8 | 7 |
| EUGENE KLIGERMAN<br>2204 - 100 ANTIBES DR<br>TORONTO, ON, CANADA, M2R 3N1 | 20 | DICK KLOK<br>PORKDALE FARMS LTD.<br>HWY 3, PO BOX 4599<br>TABER, AB, CANADA, T1G 2C9 | 3 |
| STEPHANIE S KNAPP<br>445 DURHAM ROAD 8 RR#1<br>UXBRIDGE, ON, CANADA, L9P 1R1 | 50 | DANNY KNECHT<br>PO BOX 175<br>134 PINE ST<br>VERMILION BAY, ON, CANADA, P0V 2V0 | 40 |
| MARK KNELSEN<br>12713 COVENTRY HILLS WAY NE<br>CALGARY, AB, CANADA, T3K 5B1 | 2 | WANDA KNIEVEL<br>12004 163 ST NW<br>C/O BRUCE THEROUX<br>EDMONTON, AB, CANADA, T5V 1H4 | 50 |

| | | | |
|---|---|---|---|
| JAMES KNISLEY<br>15 MILLERS RD<br>SHERWOOD PARK, AB, CANADA, T8A 0T2 | 50 | DUANE KNITTLE<br>160 MANORA CRES NE<br>CALGARY, AB, CANADA, T2A 4S5 | 100 |
| DUANE LAWRENCE KNITTLE<br>PO BOX 28<br>SITE 3 RR 1 STN MAIN<br>AIRDRIE, AB, CANADA, T4B 2A3 | 150 | ROY C KNOTT<br>RR 2<br>THORNLOE, ON, CANADA, P0J 1S0 | 100 |
| CLARENCE KOCH<br>204-5510 KERRYWOOD DR<br>RED DEER, AB, CANADA, T4P 3W4 | 100 | DANIEL KO<br>47 JAMES EDWARD DR<br>MARKHAM, ON, CANADA, L3S 1Z3 | 100 |
| RONALD KOHLMAN<br>422 BRECKENRIDGE LANE NW<br>EDMONTON, AB, CANADA, T5T 6E3 | 50 | YVONNE KOHLMAN<br>PO BOX 365<br>PROVOST, AB, CANADA, T0B 3S0 | 200 |
| LASZLO KOLLAR & CHRISTINA KOLLAR JT TEN<br>RR 3 BOX N-10<br>PRESCOTT, ON, CANADA, K0E 1T0 | 50 | JOHN MICHAEL KOMANCHUK<br>349 13 ST SW<br>MEDICINE HAT, AB, CANADA, T1A 4V3 | 50 |
| GORDON KOMARNISKY<br>6914 94 ST<br>GRANDE PRAIRIE, AB, CANADA, T8V 5S8 | 50 | WADE M KOMARNISKY<br>172 BEAVERGLEN CLOSE<br>FORT MCMURRAY, AB, CANADA, T9H 2V3 | 100 |
| DANIEL KONDLA<br>8 ANDERS ST<br>RED DEER, AB, CANADA, T4R 1B8 | 80 | AL KOPP<br>1305 19 AVE NW<br>CALGARY, AB, CANADA, T2M 1A5 | 2 |
| REUBEN KORB<br>PO BOX 12<br>STRATTON, ON, CANADA, P0W 1N0 | 2 | STEWART KORTZMAN<br>8203 169B ST NW<br>EDMONTON, AB, CANADA, T5R 2X8 | 100 |

| | | | |
|---|---|---|---|
| EDDY KOSS<br>515 DALCASTLE MEWS NW<br>CALGARY, AB, CANADA, T3A 2P3 | 50 | MARK S KOWALISHEN<br>46 VICTORIA BLVD<br>TORONTO, ON, CANADA, M6M 2C1 | 50 |
| MIKE KOZAK<br>PO BOX 1082<br>SMOKY LAKE, AB, CANADA, T0A 3C0 | 20 | JERRY KRAMER<br>BOX 386<br>EMSDALE, ON, CANADA, P0A 1J0 | 50 |
| JACKIE KRANCZ<br>28-9703 174 ST NW<br>EDMONTON, AB, CANADA, T5T 6C5 | 30 | KEN KRISTIANSON<br>BOX 548<br>WILDWOOD, AB, CANADA, T0E 2M0 | 2 |
| JOSEPH KRYGER<br>88 CROWNHILL ST<br>OTTAWA, ON, CANADA, K1J 6W8 | 30 | BUDDY A KUEHN<br>PO BOX 8123<br>BONNYVILLE, AB, CANADA, T9N 2J4 | 2 |
| HANS KUPERUS & JACKIE KUPERUS JTWROS<br>PO BOX 351<br>COALDALE, AB, CANADA, T1M 1M4 | 10 | DENNIS KUREK & RITA KUREK JTWROS<br>PO BOX 122<br>FORT KENT, AB, CANADA, T0A 1H0 | 5 |
| STAN KUREK<br>BOX 26<br>FORT KENT, AB, CANADA, T0A 1H0 | 5 | ARUN KUTHIALA<br>1620 MINTO AVE.<br>LA SALLE, ON, CANADA, N9J 3H2 | 2 |
| GEGORY KWASNICKI<br>13 CRYSTAL RIDGE POINT<br>OKOTOKS, AB, CANADA, T0L 1T2 | 50 | TOM T H KWOK<br>7552 152C AVE NW<br>EDMONTON, AB, CANADA, T5C 3L3 | 50 |
| TAK KWONG<br>18613 86A AVE NW<br>EDMONTON, AB, CANADA, T5T 1J5 | 22 | DEANE C F KYLE<br>4 KENMORE CRES<br>ST CATHARINES, ON, CANADA, L2N 4S5 | 50 |

| | | | |
|---|---|---|---|
| ROGER J L'HEUREUX | 7 | ROBERT VAN DER LAAG | 70 |
| 4907 SCOTT AVE | | 103 BOW GREEN CRES NW | |
| TERRACE, BC, CANADA, V8G 2B7 | | CALGARY, AB, CANADA, T3B 4R7 | |
| CLAUDE LABELLE | 25 | PAUL LABISSONNIERE | 260 |
| 10325 - 99 AVE | | 803-8340 JASPER AVE NW | |
| BOX 771 | | EDMONTON, AB, CANADA, T5H 4C6 | |
| GRANDE CACHE, AB, CANADA, T0E 0Y0 | | | |
| DENNIS LAGRANGE | 50 | SUKHDEV LAIL | 50 |
| 108 WAHSTAO CRES NW | | 67 CORAL SPRINGS BLVD NE | |
| EDMONTON, AB, CANADA, T5T 2W8 | | CALGARY, AB, CANADA, T3J 3J3 | |
| BRUCE LAIRD | 50 | SIMON LAI | 5 |
| 606 GAVIN CRT. | | 1806 JOHN ST | |
| KINGSTON, ON, CANADA, K7M 8B7 | | THORNHILL, ON, CANADA, L3T 1Y9 | |
| LAKE VIEW HUSKY | 10 | LEE L. LAKEY | 100 |
| 6633 CROWCHILD TRAIL SW | | 4 ALDERWOOD CRES | |
| CALGARY, AB, CANADA, T3E 5R7 | | SHERWOOD PARK, AB, CANADA, T8A 0K3 | |
| KARIM LALANI | 50 | SHAM LALL | 15 |
| 140 GARDEN AVE | | 34 KEELER BLVD | |
| RICHMOND HILL, ON, CANADA, L4C 6M2 | | WEST HILL, ON, CANADA, M1E 4K5 | |
| RAVINESH R LAL | 50 | DAVID LAM | 300 |
| 536 RADLEY WAY SE | | 368 DUPONT ST | |
| CALGARY, AB, CANADA, T2A 5X8 | | TORONTO, ON, CANADA, M5R 1V9 | |
| ROBERT S LAMPLUGH | 2 | SING LAM | 5 |
| 1254 WHITE OAKS BLVD | | 15 EDGELAND CRT NW | |
| OAKVILLE, ON, CANADA, L6H 2C2 | | CALGARY, AB, CANADA, T3A 2Y8 | |

| | | | |
|---|---|---|---|
| ELMER LANDRY | 150 | LUC J LANDRY | 50 |
| RR 1 | | 1276 MAPLE CROSSING BLVD | |
| SEVERN BRIDGE, ON, CANADA, P0E 1N0 | | BURLINGTON, ON, CANADA, L7S 2J9 | |
| MICHAEL LANDRY | 5 | ALAN LANE | 50 |
| PO BOX 21018 RPO ALGONQUIN | | 1168 PO BOX 9 FRONTENAC CRES | |
| NORTH BAY, ON, CANADA, P1B 9N8 | | DEEP RIVER, ON, CANADA, K0J 1P0 | |
| STEPHEN A LANGAN & SELENA E LANGAN JT TEN | 250 | DWIGHT LANG | 25 |
| PO BOX 1766 | | PO BOX 428 | |
| BROOKS, AB, CANADA, T1R 1C5 | | STETTLER, AB, CANADA, T0C 2L0 | |
| KARL R LANGE | 3 | ROGER LANGIS | 50 |
| 38 CARRUTHERS CR | | 1506-101 BOUL SACRE-COEUR | |
| BARRIE, ON, CANADA, L4M 6A6 | | HULL, QC, CANADA, J8X 1C7 | |
| JAMES LANGMAN | 50 | CLAUDE LANOUE | 410 |
| RR 3 STN MAIN | | 131 WURTEMBURG ST. UNIT 903 | |
| ORILLIA, ON, CANADA, L3V 6H3 | | OTTAWA, ON, CANADA, K1N 1J2 | |
| OSCAR LAPIERRE | 100 | WILLIAM LAPPAN | 50 |
| 12 PEKISKO RD SW | | RR 3 | |
| HIGH RIVER, AB, CANADA, T1V 1C6 | | BANCROFT, ON, CANADA, K0L 1C0 | |
| JOHN N LARMAN & SUSAN LARMAN JT TEN | 100 | MARCEL R LAROCQUE | 90 |
| 1352 BIRCHWOOD HEIGHTS DR | | 6289 PADDLER WAY | |
| MISSISSAUGA, ON, CANADA, L5G 2Y2 | | ORLEANS, ON, CANADA, K1C 2G5 | |
| LARRY E LEWSAW LARRY LEWSAW CHARTERED ACCNT | 2 | LARRY LANGAGER LE LANGAGER PROFESSIONAL CORP. | 30 |
| 4812 50 AVE | | 3401 - 59 ST CLOSE | |
| CAMROSE, AB, CANADA, T4V 0R9 | | CAMROSE, AB, CANADA, T4V 4N4 | |

| | | | |
|---|---|---|---|
| JACKEY LASHMAR<br>C/O BRADLEY A LASHMAR<br>28 BROOKES CRES<br>RED DEER, AB, CANADA, T4R 1L9 | 150 | JASODRA LATCHMANA<br>90 PROMELIA CRT<br>MARKHAM, ON, CANADA, L3S 3S4 | 1,000 |
| GREG LATHEM<br>106 COLONIAL CRESCENT<br>LONDON, ON, CANADA, N6H 4X4 | 50 | EWALD LAUF<br>9915 77 ST NW<br>EDMONTON, AB, CANADA, T6A 3B8 | 100 |
| JAMES LAUGHY & AGNES LAUGHY JTWROS<br>BOX 5525<br>WESTLOCK, AB, CANADA, T7P 2P5 | 15 | PAN LAU<br>3 RAILWAY STREET E<br>PO BOX 328<br>DUCHESS, AB, CANADA, T0J 0Z0 | 750 |
| LAURENTIAN HOLDINGS LTD<br>C/O DAVID MALONE<br>97-39235 C & E TRAIL<br>RED DEER COUNTY, AB, CANADA, T4S 2A7 | 5 | ERIC LAUTERBACH<br>134 ROEHAMPTON AVE<br>LONDON, ON, CANADA, N5V 2A5 | 50 |
| DAVID K LAUZON<br>106 MENARD ST<br>EMBRUN, ON, CANADA, K0A 1W1 | 150 | FRED K LAW<br>6976 DANTON PROMENADE<br>MISSISSAUGA, ON, CANADA, L5N 4Z9 | 200 |
| JANE LAWRENCE<br>76 SOUTH BAY RD SS 1<br>C/O GARRY LAWRENCE<br>ELLIOT LAKE, ON, CANADA, P5A 2S9 | 50 | RICK LAYE<br>4-519 4A ST NE<br>CALGARY, AB, CANADA, T2E 3V9 | 50 |
| RICK LAYE<br>4-519 4A ST NE<br>CALGARY, AB, CANADA, T2E 3V9 | 200 | DOUGLAS LE BLANC<br>C/O DOUGLAS LE BLANC SERVICES<br>RR #4  156 ONTARIO ST<br>BRIGHTON, ON, CANADA, K0K 1H0 | 30 |
| JOHN C LEAL<br>3132 HAMILTON RD RR 2<br>DORCHESTER, ON, CANADA, N0L 1G5 | 50 | EDWARD HENRY GEROW & NORA MARIE<br>LEBLANC JTWROS<br>121 KING ST SOUTH<br>BOX 48<br>TIVERTON, ON, CANADA, N0G 2T0 | 10 |

| | | | |
|---|---|---|---|
| DELMER P LEBOLD<br>1086 QUEEN ST<br>PO BOX 68<br>NEW DUNDEE, ON, CANADA, N0B 2E0 | 10 | BILL LECLAIR<br>1906 ASHWOOD AVE<br>STROUD, ON, CANADA, L0L 2M0 | 60 |
| MARK LEDUC<br>RR 4<br>LANSDOWNE, ON, CANADA, K0E 1L0 | 100 | GLEN LEE & MONIQUE LEE JTWROS<br>RR 1 STN MAIN<br>FERGUS, ON, CANADA, N1M 2W3 | 2 |
| GRAHAM H LEE & MARY LEE JT TEN<br>203 CHURCH ST<br>WESTON, ON, CANADA, M9N 1N9 | 100 | BEN LEE<br>58 HAWKVILLE CLOSE NW<br>CALGARY, AB, CANADA, T3G 3B3 | 50 |
| DANNY LEE<br>5 PACIFIC AVE<br>NEPEAN, ON, CANADA, K2H 7R1 | 50 | ROBERT A LEE<br>5114 48 ST<br>BARRHEAD, AB, CANADA, T7N 1H2 | 2 |
| STANFORD LEE<br>114 GENNELA SQ<br>SCARBOROUGH, ON, CANADA, M1B 5A4 | 2 | ANDRE LEFEBVRE<br>2345 FRENCH HILL RD<br>CUMBERLAND, ON, CANADA, K4C 1H6 | 150 |
| GARRY A LEIGH<br>11-515 8 AVE S<br>LETHBRIDGE, AB, CANADA, T1J 1N7 | 100 | ANNETTE C SPRIGG & PAUL LEMANCZYK JT TEN<br>81 STANDISH STREET<br>GEORGETOWN, ON, CANADA, L7G 5W3 | 2 |
| BEN LEMIEUX<br>PO BOX 1517<br>BLIND RIVER, ON, CANADA, P0R 1B0 | 200 | BRUCE LEMONT<br>2023 CENTRE ST<br>NISKU, AB, CANADA, T9E 8A1 | 100 |
| ELDON J LEONARD<br>#644 LINE 6 SOUTH, RR #1<br>ORO STATION, ON, CANADA, L0L 2E0 | 2 | BEN LEONG<br>211 HAMPSHIRE CLOSE NW<br>CALGARY, AB, CANADA, T3A 4Y1 | 50 |

| | | | |
|---|---|---|---|
| JUDI LEQUIER<br>PO BOX 94<br>101 6TH AVE<br>THORHILD, AB, CANADA, T0A 3J0 | 50 | IGNATIUS LERON<br>282 GLENEAGLES AVE<br>ORLEANS, ON, CANADA, K1E 1L8 | 50 |
| MARIE LESPERANCE<br>12308 39A AVE<br>C/O GERALD LESPERANCE<br>EDMONTON, AB, CANADA, T6R 2C5 | 100 | JUDY LESSARD<br>3 FIRST AVE. P.O. BOX 1814<br>WAWA, ON, CANADA, P0S 1K0 | 100 |
| DAVID P LEUNG<br>46 HARVEST WOOD WAY NE<br>CALGARY, AB, CANADA, T3K 3X5 | 2 | KEVIN HO MING LEUNG<br>57 OCKWELL MANOR DR<br>SCARBOROUGH, ON, CANADA, M1V 3H2 | 50 |
| ALBERT LEVESQUE<br>5641 48 AVENUE<br>PONOKA, AB, CANADA, T4J 1K2 | 50 | CLINTON LEWIS<br>96 EVERGREEN CRES SW<br>CALGARY, AB, CANADA, T2Y 3R2 | 12 |
| RAYMOND LEW<br>2624 63 AVE SW<br>CALGARY, AB, CANADA, T3E 5J7 | 101 | STEVE J. LIESKOVSKY<br>6611 COACH HILL RD SW<br>CALGARY, AB, CANADA, T3H 1B6 | 15 |
| RON LIKNES<br>PO BOX 411<br>VETERAN, AB, CANADA, T0C 2S0 | 300 | JOHN LILLY<br>105 GREYSTONE DR<br>SPRUCE GROVE, AB, CANADA, T7X 1Y2 | 50 |
| ROLAND LIM<br>5532 DALWOOD WAY NW<br>CALGARY, AB, CANADA, T3A 1S7 | 10 | WILLIAM E LINDEMAN<br>PO BOX 327<br>MILK RIVER, AB, CANADA, T0K 1M0 | 10 |
| PETER W LINE<br>122 VALLEYVIEW CRES<br>BRADFORD, ON, CANADA, L3Z 1S7 | 50 | JOSEPH LJUBIC<br>288 TAYLOR DR<br>WINDSOR, ON, CANADA, N8N 4K7 | 200 |

| | | | |
|---|---|---|---|
| WILLIAM J LOBBAN<br>521 WALLINGER AVE<br>KIMBERLEY, BC, CANADA, V1A 1Z7 | 20 | RALPH LOCKE<br>12475 - 135 ST.<br>EDMONTON, AB, CANADA, T5L 1X8 | 2 |
| JOHN LOCKHART<br>225 TUCKER BLVD<br>OKOTOKS, AB, CANADA, T1S 2K1 | 4 | PAT HRON CEDAR POINT LODGE<br>LOT 10 CONC 1 PO BOX G<br>WALDHOF, ON, CANADA, P0V 2X0 | 50 |
| ROGER LOFTHOUSE<br>124 WOODSIDE CRESCENT<br>SPRUCE GROVE, AB, CANADA, T7X 3E4 | 12 | JOSEPH LO<br>TOP CLASS EDUCATION CENTRE INC<br>U24-165 EAST BEAVER CREEK RD<br>RICHMOND HILL, ON, CANADA, L4B 2N2 | 250 |
| DAVID LONEY & BARBARA LONEY JT TEN<br>3640 UTAH DR NW<br>CALGARY, AB, CANADA, T2N 4A7 | 50 | DAVID LONG<br>182 AMELIA ST E<br>THUNDER BAY, ON, CANADA, P7E 3Z4 | 5 |
| DEBORAH A LONG<br>6325 W MANSFIELD AVE # 205<br>DENVER, CO, USA, 80235 | 17,620 | WILLIAM LONG<br>RR 1<br>HIGHGATE, ON, CANADA, N0P 1T0 | 80 |
| GORDON LOOMIS<br>PO BOX 59<br>SWAN HILLS, AB, CANADA, T0G 2C0 | 50 | TILLIE LOPINSKI C/O ART LOPONSKI<br>64 PARNELL RD<br>ST CATHARINES, ON, CANADA, L2N 2W8 | 50 |
| ART LOPINSKI<br>64 PARNELL RD<br>ST CATHARINES, ON, CANADA, L2N 2W8 | 200 | DARYL LORENTZ<br>4059 ASPEN DRIVE EAST NW<br>EDMONTON, AB, CANADA, T6J 2A7 | 10 |
| STEPHEN LORIMER<br>RR 4<br>3752  CLIFCOE  RD<br>LADYSMITH, BC, CANADA, V0R 2E0 | 12 | ROBERT W LOUGH<br>RR 2 STN MAIN<br>BELLEVILLE, ON, CANADA, K8N 4Z2 | 60 |

| | | | |
|---|---|---|---|
| GRAND LOUIE<br>306-1319 17 AVE NW<br>CALGARY, AB, CANADA, T2M 0R2 | 100 | ALAN LOW<br>79 WOODFORD CRES SW<br>CALGARY, AB, CANADA, T2W 4C6 | 30 |
| LUCIA VIEIRA C/O MASOOD THOBANI LUCIA<br>VIEIRA C/O MASOOD THOBANI<br>76 SUNRISE CRES SE<br>CALGARY, AB, CANADA, T2X 2Z9 | 50 | FUNG LUI<br>6324 HEWSON AVE<br>RED DEER, AB, CANADA, T4N 5M6 | 1,000 |
| KENNETH W LUI<br>20 JOYCEDALE ST<br>MARKHAM, ON, CANADA, L3S 3G9 | 25 | JEROME LUIS<br>15-175 TRUDELLE ST<br>SCARBOROUGH, ON, CANADA, M1J 3K5 | 50 |
| PETER LUKAS<br>1926 23 AVE NW<br>CALGARY, AB, CANADA, T2M 1V8 | 2 | JOHN LUKAWESKY<br>BOX 443<br>REDWATER, AB, CANADA, T0A 2W0 | 2 |
| MARY LUK<br>29 ROSEMOUNT AVE<br>THORNHILL, ON, CANADA, L3T 6S8 | 50 | TERRY LUNN<br>2231 RIDGEWAY STREET<br>THUNDER BAY, ON, CANADA, P7E 5K1 | 2 |
| LIONEL LUSSIER<br>PO BOX 397<br>MCLENNAN, AB, CANADA, T0H 2L0 | 2 | DON LUTES & SAMANTHA LUTES JT TEN<br>RR 4<br>HAVELOCK, ON, CANADA, K0L 1Z0 | 50 |
| VERNON L LYMBURNER<br>PO BOX 1751<br>VALLEYVIEW, AB, CANADA, T0H 3N0 | 50 | DONALD C MABLEY<br>RR 1 7779 CON 4<br>UXBRIDGE, ON, CANADA, L9P 1R1 | 50 |
| GRACE MACALLUM<br>7375 APPLEBY LINE RR 6<br>MILTON, ON, CANADA, L9T 2Y1 | 20 | DOUG MACAULAY<br>320 LADY MACDONALD CRES<br>CANMORE, AB, CANADA, T1W 1H6 | 100 |

| | | | |
|---|---|---|---|
| DOUGLAS P MACDONALD<br>14923 67 ST NW<br>EDMONTON, AB, CANADA, T5C 0C9 | 2 | JAMES B MACDONALD<br>70 WINNIFRED AVE<br>TORONTO, ON, CANADA, M4M 2X3 | 50 |
| JOHN MACDOUGAL<br>98 BUCHANAN ST<br>BARRIE, ON, CANADA, L4M 6B6 | 50 | FRANK S MACDOUGALL<br>37 BALSDON CRES<br>WHITBY, ON, CANADA, L1P 1L5 | 100 |
| ROBERT J MACDOUGALL<br>2340 3 AVE NW<br>CALGARY, AB, CANADA, T2N 0K8 | 300 | PETER MACEY<br>159 DYNEVOR RD<br>TORONTO, ON, CANADA, M6E 3X5 | 1,000 |
| DOUG MACFARLANE & CELINE<br>MACFARLANE JT TEN<br>PO BOX 37<br>MCLENNAN, AB, CANADA, T0H 2L0 | 50 | MAX D. MACFARLANE<br>111 PARKRIDGE DR<br>CAMROSE, AB, CANADA, T4V 4P1 | 5 |
| GLEN MACGILLIVRAY<br>RR 1 STN MAIN<br>BLACK BAY RD LOT 16 CON 4<br>PETAWAWA, ON, CANADA, K8H 2W8 | 50 | DUNCAN REID D M L MACHINING<br>U30-1310 MIDWAY BLVD<br>MISSISSAUGA, ON, CANADA, L5T 2K5 | 50 |
| JAMES MACINNIS<br>205-110 25 AVE SW<br>CALGARY, AB, CANADA, T2S 0K9 | 50 | LARRY A MACINTYRE<br>BOX   5665<br>WESTLOCK, AB, CANADA, T7P 2P6 | 50 |
| NEIL A MACKAY<br>112 PENWORTH CRES SE<br>CALGARY, AB, CANADA, T2A 4C9 | 200 | PEGGY L MACKENZIE<br>13408 102ND ST<br>EDMONTON, AB, CANADA, T5E 2T5 | 50 |
| RUSTY R. MACKEY<br>90 GLENEAGLES VIEW<br>COCHRANE, AB, CANADA, T4C 1P2 | 2,085 | MARY MACLEOD<br>48 KESSELRING DR<br>KITCHENER, ON, CANADA, N2E 2N5 | 101 |

| | | | |
|---|---|---|---|
| BRIAN MACNAMARA<br>1670 MADISON AVE<br>SUDBURY, ON, CANADA, P3A 2P2 | 50 | ROY MACONACHIE<br>72 WALLINGFORD RD<br>DON MILLS, ON, CANADA, M3A 2T9 | 50 |
| PAUL MACPHIE<br>86 SECOND AVE<br>OTTAWA, ON, CANADA, K1S 2H5 | 50 | MICHEL MADORE<br>15 CALECHE AVE<br>COURTICE, ON, CANADA, L1E 3A3 | 5 |
| JAMES SUNADA MAYOR MAGRATH MOHAWK<br>1202 MAYOR MAGRATH DR S<br>LETHBRIDGE, AB, CANADA, T1K 2R2 | 50 | ROGER MAHE<br>100 CRANFIELD PARK<br>CALGARY, AB, CANADA, T3M 1B4 | 200 |
| LAKSHMAN MAHESWARAN<br>RR 1 LIMEHOUSE<br>4 COUNTRY LANE CR<br>LIMEHOUSE, ON, CANADA, L0P 1H0 | 50 | LOIS MAH<br>100 WESTVIEW ESTATES<br>CALGARY, AB, CANADA, T3Z 2S9 | 50 |
| GILLES MAILLET<br>1124 21 AVE NW<br>CALGARY, AB, CANADA, T2M 1K9 | 50 | DAVID MAILMAN<br>15 BEDDINGTON WAY NE<br>CALGARY, AB, CANADA, T3K 1M8 | 50 |
| GRANT MAINES & CECILIA MAINES JTWROS<br>RR 1<br>THOMASBURG, ON, CANADA, K0K 3H0 | 2 | JOSEPH MAJOR<br>16 WHITETAIL CLOSE<br>BOX 815<br>ATHABASCA, AB, CANADA, T9S 2A7 | 200 |
| MICHAEL M MAJOR<br>PO BOX 1466<br>444 MCKELVIE ST<br>NEW LISKEARD, ON, CANADA, P0J 1P0 | 50 | NOEL H MAJOR<br>4710 - 52 STREET<br>ATHABASCA, AB, CANADA, T9S 1K7 | 10 |
| ELIAS MAKSOUD<br>43 CHERRYWOOD AVE<br>LEAMINGTON, ON, CANADA, N8H 4Z9 | 50 | FRANCO MALAGISI<br>1367 TINSMITH LANE<br>OAKVILLE, ON, CANADA, L6M 3C8 | 100 |

| | | | |
|---|---|---|---|
| MAJOR MAL<br>67 HAWKDALE CIR NW<br>CALGARY, AB, CANADA, T3G 3L5 | 100 | ROGER MALO & YOLANDE MALO JT TEN<br>5554 54TH AVE<br>ST PAUL, AB, CANADA, T0A 3A0 | 150 |
| MANNIX MA<br>97 WHARTON SQUARE<br>SCARBOROUGH, ON, CANADA, M1V 4N3 | 50 | MAN HAU ENTERPRISES LTD<br>80 EDGEVIEW RD NW<br>C/O RAYMOND M C SUNG<br>CALGARY, AB, CANADA, T3A 4T8 | 50 |
| JOHN MANCINI<br>4319 86 ST NW<br>EDMONTON, AB, CANADA, T6K 1A9 | 10 | JOE MANGIARDI<br>68 CULNAN AVE<br>ETOBICOKE, ON, CANADA, M8Z 1G8 | 300 |
| BARRY MANK<br>RR 2, SITE 12, BOX 56<br>TOFIELD, AB, CANADA, T0B 4J0 | 2 | KING C MAN<br>1652 ASGARD DR<br>MISSISSAUGA, ON, CANADA, L5E 2B9 | 20 |
| DARCY MANLEY<br>1050 LESPERANCE RD<br>TECUMSEH, ON, CANADA, N8N 1W8 | 100 | MANOOHER MISSAGHI MANCO<br>TECHNOLOGIES<br>405-220 DUNCAN MILL RD<br>NORTH YORK, ON, CANADA, M3B 3J5 | 250 |
| MARCEL HARDING BOULDER MECHANICAL<br>CONTRACTORS<br>252 25 AVE NE<br>CALGARY, AB, CANADA, T2E 1Y1 | 250 | MARK EVANOFF UNIVERSAL HEATING & AIR<br>COND<br>8-1423 UPPER OTTAWA ST<br>HAMILTON, ON, CANADA, L8W 3J6 | 200 |
| MARK FRANK OSTEO MEDICAL SUPPLIES<br>209-5720 MACLEOD TRAIL SW<br>CALGARY, AB, CANADA, T2H 0J6 | 100 | PIERRE MARQUIS<br>PO BOX 2727<br>BANFF, AB, CANADA, T0L 0C0 | 40 |
| BARRY MARSHALL<br>PO BOX 511<br>MINDEN, ON, CANADA, K0M 2K0 | 5 | ROBERT MARSHALL<br>3104 LOWER BASELINE<br>RR1<br>MILTON, ON, CANADA, L9T 2X5 | 25 |

| | | | |
|---|---|---|---|
| GEORGINA MARSH<br>PO BOX 1828<br>C/O PAUL MARSH 642 JONES ST<br>ST MARYS, ON, CANADA, N4X 1C2 | 2 | EARL H MARSHMAN<br>PO BOX 637<br>FORT MACLEOD, AB, CANADA, T0L 0Z0 | 80 |
| PAUL MARSH<br>PO BOX 1828<br>642 JONES ST<br>ST MARYS, ON, CANADA, N4X 1C2 | 10 | CHARLES MARTENS<br>1 MARINE DRIVE<br>BLIND RIVER, ON, CANADA, P0R 1B0 | 25 |
| GEORGE MARTENS<br>PO BOX 26 FORT VERMILION PO<br>FORT VERMILION, AB, CANADA, T0H 1N0 | 70 | CATHERINE J MARTIN<br>1099 BOUCHER CRES,<br>MANOTICK, ON, CANADA, K4M 1B3 | 5 |
| DENNIS MARTINDALE<br>A-339 MUTUAL ST<br>TORONTO, ON, CANADA, M4Y 1X6 | 70 | DELORES MARTIN EXECUTRIX FOR THE<br>ESTATE OF JAMES MARTIN<br>1207 - VALLEYVIEW PK SE<br>CALGARY, AB, CANADA, T2B 3R6 | 5 |
| JERRY E MARTIN<br>29-53503 RANGE ROAD 274<br>SPRUCE GROVE, AB, CANADA, T7X 3R9 | 1,000 | ALVIN MARTON & HANA MARTON JT TEN<br>25 EDDY GREEN CRT<br>THORNHILL, ON, CANADA, L4J 2S5 | 100 |
| MAS ENGINEERING LTD<br>TR MURRAY SCHMIDT<br>609-300 MEREDITH RD NE<br>CALGARY, AB, CANADA, T2E 7A8 | 101 | ERIC MASON & WANDA MASON JT TEN<br>13 WILDPINE CRT<br>C/O WANDA MASON<br>STITTSVILLE, ON, CANADA, K2S 1C6 | 50 |
| JOHN L MASON<br>168 HELEN ST<br>DASHWOOD, ON, CANADA, N0M 1N0 | 1,250 | BRYAN ROCHE GP MASONRY<br>11485 97 AVE<br>GRANDE PRAIRIE, AB, CANADA, T8V 5R8 | 250 |
| DENNIS A MASSE<br>PO BOX 25<br>211 PRINCE ARTHUR ST<br>CENTRALIA, ON, CANADA, N0M 1K0 | 50 | KEN MATHIEU<br>37 CARTWRIGHT DR<br>BARRIE, ON, CANADA, L4M 6E2 | 200 |

| | | | |
|---|---|---|---|
| KOUCHI MATSUMOTO<br>74 PIPER CRES<br>KANATA, ON, CANADA, K2K 2S9 | 50 | VINCE MATTACCHIONE<br>1 BOWES CRT.<br>BOLTON, ON, CANADA, L7E 1A4 | 30 |
| PAUL R MATTACOTT<br>1915 DANNISTON CRES<br>ORLEANS, ON, CANADA, K1E 3S9 | 100 | EARL D MAVES<br>153 CRESWELL DR<br>TRENTON, ON, CANADA, K8V 3H4 | 2 |
| JOHN A MAXWELL<br>3A-47 SURREY ST E<br>GUELPH, ON, CANADA, N1H 3P6 | 12 | DAVID ALLAN MAY<br>22987 THAMES RD RR 3<br>APPIN, ON, CANADA, N0L 1A0 | 2 |
| LORRIN MAYES<br>127 EDGELAND RISE NW<br>CALGARY, AB, CANADA, T3A 4E2 | 2 | DAVID J MAYVILLE<br>1502 FRONT RD S<br>AMHERSTBURG, ON, CANADA, N9V 2M9 | 50 |
| WAYNE MAY<br>9 ADRIAN ST<br>BELLEVILLE, ON, CANADA, K8P 4H8 | 300 | ALEXANDER MAZLER & SONIA MAZLER JT TEN<br>2203-205 HILDA AVE<br>NORTH YORK, ON, CANADA, M2M 4B1 | 50 |
| DARREN MCAMMOND<br>10662 105 AVE<br>PO BOX 1260<br>GRANDE CACHE, AB, CANADA, T0E 0Y0 | 10 | NORRIS MCAUSLAN<br>RR 2<br>OIL SPRINGS, ON, CANADA, N0N 1P0 | 2 |
| PATRICK C MCCANN<br>25 JOHNSON ST<br>THORNHILL, ON, CANADA, L3T 2N8 | 50 | BRENDA MCCASKIE<br>RR 2<br>BANCROFT, ON, CANADA, K0L 1C0 | 20 |
| EDWARD MCCASKIE<br>RR 2<br>C/O BRENDA MCCASKIE<br>BANCROFT, ON, CANADA, K0L 1C0 | 20 | RAY MCCHESNEY<br>563 BROADWOOD AVE.<br>BOX 306<br>NEW LISKEARD, ON, CANADA, P0J 1P0 | 2 |

| | | | |
|---|---|---|---|
| ROBERT MCCLENNY<br>4509 HILLCREST LN<br>EDMOND, OK, USA, 73003 | 554 | TIM MCCLURE<br>875 SRIGLEY ST<br>NEWMARKET, ON, CANADA, L3Y 1Y2 | 50 |
| NEIL MCCORMACK<br>RR 2 LOT 31 CON 9<br>ESSA, ON, CANADA, L0M 1T0 | 50 | GARY D MCCORMICK<br>1014 CREE AVE<br>WOODSTOCK, ON, CANADA, N4T 1A2 | 100 |
| JAMES MCCORMICK<br>RR 1 STN MAIN<br>SITE 2 BOX 25<br>GRANDE PRAIRIE, AB, CANADA, T8V 2Z8 | 50 | RICHARD M MCCRIMMON<br>5931 60 AVE<br>RED DEER, AB, CANADA, T4N 4W6 | 100 |
| MCDERMID ST LAWRENCE SECURITIES LTD<br>2300-707 8 AVE SW<br>CALGARY, AB, CANADA, T2P 1H5 | 200 | BILL MCDIARMID<br>18 NOEL CRT<br>BRAMPTON, ON, CANADA, L6Z 4N4 | 50 |
| DAN D MCDONALD<br>RR #3<br>THORNDALE, ON, CANADA, N0M 2P0 | 80 | DEBBIE E MCDONALD<br>1309 15 ST NW<br>CALGARY, AB, CANADA, T2N 2B7 | 50 |
| SHAWN MCDONALD<br>1309 15 ST NW<br>CALGARY, AB, CANADA, T2N 2B7 | 10 | GERALDINE MCEWEN<br>239, 4TH ST<br>PO BOX 81<br>BALMERTOWN, ON, CANADA, P0V 1C0 | 2 |
| KEVIN W MCFADDEN<br>931 HUFFS CORNER RD RR 2<br>CROTON, ON, CANADA, N0P 1K0 | 35 | PAULINE MCFARLANE<br>9432 ALTEN DR<br>WINDSOR, ON, CANADA, N8R 1V8 | 5 |
| BRIAN MCGEE<br>799 WILLIAM MOONEY RD<br>CARP, ON, CANADA, K0A 1L0 | 2 | BRIAN MCGEE<br>799 WILLIAM MOONEY RD<br>CARP, ON, CANADA, K0A 1L0 | 15 |

| | | | |
|---|---|---|---|
| ROBERT F MCGLYNN | 200 | BARRY W. MCGREGOR | 101 |
| 100-649 SCOTTSDALE DR | | C/O BARRY MCGREGOR & ELIZABETH MCGREGOR | |
| GUELPH, ON, CANADA, N1G 4T7 | | PO BOX 1536 | |
| | | WHITECOURT, AB, CANADA, T7S 1P4 | |
| GAIL MCINTOSH | 50 | DAVID B MCKAY & ERIC L MCKAY JT TEN | 50 |
| 66 ROTH ST | | PO BOX 298 | |
| ANGUS, ON, CANADA, L0M 1B0 | | VULCAN, AB, CANADA, T0L 2B0 | |
| BRENT MCKECHNIE | 100 | EDWARD MCKEE | 250 |
| 10940 92 AVE | | 177 WESTRIDGE RD | |
| TALISMAN ENERGY | | SAULT STE MARIE, ON, CANADA, P6C 5W9 | |
| GRANDE PRAIRIE, AB, CANADA, T8V 2V4 | | | |
| STEPHEN MCKENNEY | 2 | CAMERON L MCKENZIE | 100 |
| 238 JOHN ST | | PO BOX 404 | |
| SMITHS FALLS, ON, CANADA, K7A 5A2 | | WARNER, AB, CANADA, T0K 2L0 | |
| KEN MCKENZIE | 10 | ED MCKINLAY | 200 |
| C/O WESTYLOS SPORTSWEAR LTD BAY 155, 19358 96 AVE | | RR 4 | |
| SURREY, BC, CANADA, V4N 4C1 | | THAMESVILLE, ON, CANADA, N0P 2K0 | |
| MIKE MCKINNON | 70 | CLIFFTON & ROSALIND MCKOY JT TEN | 350 |
| RR 2 STN MAIN | | 6523 TENTH LINE W | |
| 1061 CONC 7 | | MISSISSAUGA, ON, CANADA, L5N 5K9 | |
| CARLETON PLACE, ON, CANADA, K7C 3P2 | | | |
| GLEN MCLEAN | 100 | DOUGLAS MCLELLAN | 100 |
| PO BOX 156 | | 72 MCLEAN ST | |
| FLESHERTON, ON, CANADA, N0C 1E0 | | RED DEER, AB, CANADA, T4R 1T7 | |
| BILL MCLEOD | 50 | GORDON MCLUCKIE | 2 |
| RR 1 | | 9520 5 ST SE | |
| AYR, ON, CANADA, N0B 1E0 | | CALGARY, AB, CANADA, T2J 1K6 | |

| | | | |
|---|---|---|---|
| COLIN L. MCMANN & DEBRA L. MCMANN JTWROS<br>98 RAYAL OAK PT. N.W<br>CALGARY, AB, CANADA, T3G 5C6 | 15 | PETER J MCMASTER<br>PO BOX 23030 RPO QUINTE MALL<br>BELLEVILLE, ON, CANADA, K8P 5J3 | 1,000 |
| DAVID K MCNAB & BERNADETTE MCNAB JT TEN<br>PO BOX 907<br>FORT MACLEOD, AB, CANADA, T0L 0Z0 | 100 | JOHN MCNALLY<br>7548 FLEETWOOD DR SE<br>CALGARY, AB, CANADA, T2H 0X1 | 12 |
| SHIRLEY MCNALLY<br>73-1410 43 ST S<br>LETHBRIDGE, AB, CANADA, T1K 3S5 | 2 | DEREK MCNANEY<br>4309 37 ST<br>RED DEER, AB, CANADA, T4N 0T9 | 2 |
| MICHAEL S. MCNEELY<br>127 THORNBURRY CRESCENT<br>NEPEAN, ON, CANADA, K2Q 6C3 | 3 | MICHAEL MCPARLAND<br>9804 156 AVE NW<br>EDMONTON, AB, CANADA, T5X 4G8 | 100 |
| RONALD D MCPHERSON<br>309-144 TAMARACK DR<br>HINTON, AB, CANADA, T7V 1W6 | 50 | JIM MCQUAKER & SUSAN MCQUAKER JTWROS<br>C/O JIM MCQUAKER COLONIZATION RD PO BOX 418<br>EMO, ON, CANADA, P0W 1E0 | 150 |
| WANDA MCQUEEN & BARRY MCQUEEN JT TEN<br>4316 55 ST<br>DRAYTON VALLEY, AB, CANADA, T7A 1K4 | 50 | EUGENE MCRAE<br>95 EASTBROOK WAY E<br>BROOKS, AB, CANADA, T1R 0H9 | 20 |
| KENNEDY MCRAE<br>715-88 ERSKINE AVE<br>TORONTO, ON, CANADA, M4P 1Y3 | 100 | JACK J MCVEE<br>1019 PARKWOOD WAY SE<br>CALGARY, AB, CANADA, T2J 3V4 | 100 |
| MIKE MCVEIGH & VICKY MCVEIGH JT TEN<br>1036 MERSEA RD<br>RR 4<br>LEAMINGTON, ON, CANADA, N8H 3V7 | 30 | BRIAN MCWHIRTER<br>194 SAPRAE CRES RR 1<br>FORT MCMURRAY, AB, CANADA, T9H 5B4 | 50 |

| | | | |
|---|---|---|---|
| MICHEAL L. MEAGHER<br>206-211 PEMBINA AVE<br>HINTON, AB, CANADA, T7V 2B3 | 50 | FRANK MEDEIROS<br>336 - 4 AVE, BOX 211<br>BASSANO, AB, CANADA, T0J 0B0 | 2 |
| RAYMOND MELOCHE JR<br>1737 MEADOWVIEW CRESCENT<br>ORLEANS, ON, CANADA, K1C 1T9 | 15 | FRANK MEMME<br>24 LORRAINE ST<br>RICHMOND HILL, ON, CANADA, L4C 0A1 | 100 |
| RICHARD E. MENCHACA<br>225 W. CASTANO<br>SAN ANTONIO, TX, USA, 78209 | 17,500 | VOLKER MENDE<br>PO BOX 1437<br>BANFF, AB, CANADA, T0L 0C0 | 15 |
| BRIAN MENDIUK<br>115 LAKE MEAD CRES SE<br>CALGARY, AB, CANADA, T2J 3Z8 | 2 | DOUGLAS R MERRITT<br>6060 MEADOWGLEN DR<br>ORLEANS, ON, CANADA, K1C 5S3 | 50 |
| GIULIO METTIMANO<br>148 HARVEST PARK WAY<br>CALGARY, AB, CANADA, T3K 4H8 | 12 | MOHAMED METWALI<br>1013 11 AVE SW<br>CALGARY, AB, CANADA, T2R 0G1 | 50 |
| BILL MEYER<br>47 OAKWOOD LANE<br>BELLEVILLE, ON, CANADA, K8N 4Z5 | 7 | MICHAEL CLOUTIER SINBAD EATERY AND PUB<br>6815 TEMPLE DR NE<br>CALGARY, AB, CANADA, T1Y 5N4 | 100 |
| MICHAEL IVERSEN JOHN SUTHERLAND AND SONS LTD<br>PO BOX 510 STN MAIN<br>GUELPH, ON, CANADA, N1H 6K9 | 100 | WADE W MICHALENKO & LISA E MICHALENKO JTWROS<br>127 ARMITAGE CLOSE<br>RED DEER, AB, CANADA, T4R 2K6 | 20 |
| ALEX MICHAUD<br>10542 152 ST NW<br>EDMONTON, AB, CANADA, T5P 1Y8 | 2 | ROBERTO MICHELUTTI<br>31 DEBERGH AVE<br>LEAMINGTON, ON, CANADA, N8H 4V7 | 200 |

| | | |
|---|---|---|
| BARRY N. MIDDLEHURST | 5 | DELBERT MIDDLETON | 250 |
| 204, 616-15TH AVE SW | | 1220 WOODMONT CRES |
| CALGARY, AB, CANADA, T2R 0R7 | | WINDSOR, ON, CANADA, N9J 3H9 |

| | | |
|---|---|---|
| GEOFFREY M MIDDLETON | 2 | IAN B MIDDLETON | 100 |
| 1947 ASHMONT ST | | PO BOX 1093 |
| ORLEANS, ON, CANADA, K1C 7B9 | | NOBLETON, ON, CANADA, L0G 1N0 |

| | | |
|---|---|---|
| NANCY MIGNEAULT C/O DEBBIE WALSH | 30 | TOM MILDREN | 250 |
| 67-1484 TORRINGTON DR | | 6 WATCHGATE CRT |
| MISSISSAUGA, ON, CANADA, L5V 1Y2 | | DUNDAS, ON, CANADA, L9H 6V8 |

| | | |
|---|---|---|
| BRIAN C MILLAR | 50 | CLARENCE G MILLER | 200 |
| 350 PACIFIC CRESCENT | | 1305 14 ST |
| FORT MCMURRAY, AB, CANADA, T9K 0G5 | | WAINWRIGHT, AB, CANADA, T9W 1E8 |

| | | |
|---|---|---|
| COLIN J MILLER | 2 | NEVILLE MILLER | 5 |
| BOX 86 | | 2511 INNES RD |
| STROME, AB, CANADA, T0B 4H0 | | GLOUCESTER, ON, CANADA, K1B 3K2 |

| | | |
|---|---|---|
| PAUL MILLER | 4 | TREVER MILLER | 80 |
| 883 SHAWNEE DR. SW | | 274 MAPLE GROVE CRES. |
| CALGARY, AB, CANADA, T2Y 1X4 | | STRATHMORE, AB, CANADA, T1P 1G3 |

| | | |
|---|---|---|
| GREGORY J MILLIARD | 200 | GORD MILLSON | 50 |
| 21-250 PEMBERTON TERR | | 39 FRESHMEADOW WAY |
| KAMLOOPS, BC, CANADA, V2C 6A9 | | GUELPH, ON, CANADA, N1K 1R9 |

| | | |
|---|---|---|
| RICK MILLS | 50 | WAYNE MILLS | 12 |
| PO BOX 2128 STROUD PO | | RR 1 |
| STROUD, ON, CANADA, L0L 2M0 | | MUIRKIRK, ON, CANADA, N0L 1X0 |

| | | | |
|---|---|---|---|
| ERNEST MILOT<br>PO BOX 834<br>TWO HILLS, AB, CANADA, T0B 4K0 | 2 | ALAN MINATO<br>4210 WILLIAM ST<br>BURNABY, BC, CANADA, V5C 3J6 | 400 |
| COSIMO MINNELLA<br>570 LANSDOWNE CRT<br>THUNDER BAY, ON, CANADA, P7C 1T9 | 50 | DENNIS R MITCHELL<br>PO BOX 36 SITE 216<br>RR 2 STN MAIN<br>ST ALBERT, AB, CANADA, T8N 1M9 | 1,000 |
| KEVIN W MITCHELL<br>102 PLEASANT AVE<br>ST CATHARINES, ON, CANADA, L2R 1Y1 | 50 | KENT MOEN<br>9 FAWN CLOSE<br>SYLVAN LAKE, AB, CANADA, T4S 1X4 | 50 |
| KEMOL R MOHAME<br>19 TURNBERRY CRES<br>MARKHAM, ON, CANADA, L3R 0R7 | 110 | BARRY MOHAN<br>1388 THORNWOOD CRES<br>KINGSTON, ON, CANADA, K7P 3B5 | 2 |
| MARK MOIR<br>11 COLONIALE CRT<br>BEAUMONT, AB, CANADA, T4X 1M3 | 100 | SALEEM MOLEDINA<br>922 APPLECROFT CIR<br>MISSISSAUGA, ON, CANADA, L5V 2A6 | 200 |
| DAVID MOLLISON<br>256 COLLEGE ST<br>BOX 1039<br>DURHAM, ON, CANADA, N0G 1R0 | 15 | JOHN MOLNAR & SIMONE MOLNAR JTWROS<br>2008 - 2 AVE<br>COLD LAKE, AB, CANADA, T9M 1G3 | 35 |
| JONATHAN MOLZAN<br>C/O LES MOLZAN<br>5407 40 ST<br>DRAYTON VALLEY, AB, CANADA, T7A 1B1 | 2 | KATHLEEN MOLZAN<br>C/O LES MOLZAN<br>5407 40 ST<br>DRAYTON VALLEY, AB, CANADA, T7A 1B1 | 2 |
| MATTHEW MOLZAN<br>C/O LES MOLZAN<br>5407 40 ST<br>DRAYTON VALLEY, AB, CANADA, T7A 1B1 | 2 | STACIE MOLZAN<br>C/O LES MOLZAN<br>5407 40 ST<br>DRAYTON VALLEY, AB, CANADA, T7A 1B1 | 2 |

| | | |
|---|---|---|
| CARL SPENCER & BEVERLY MONEY JT TEN<br>C/O CARL SPENCER<br>1 GREYSTONE WALK DR<br>SCARBOROUGH, ON, CANADA, M1K 5J3 | 100 | JEFF N MONK<br>RR 7<br>TILLSONBURG, ON, CANADA, N4G 4H1 | 2 |
| STEWART MONK<br>2 WESTDALE AVE<br>ORANGEVILLE, ON, CANADA, L9W 1B6 | 50 | NICHOLAS MONTAGANO<br>410 FIELDS AVE<br>LA SALLE, ON, CANADA, N9J 3S6 | 2 |
| BRIAN MOON<br>PO BOX 262<br>PROVOST, AB, CANADA, T0B 3S0 | 500 | JIM MOORE<br>235 PATTERSON ST<br>NEWMARKET, ON, CANADA, L3Y 3L5 | 3 |
| SANDRA MOORE<br>PO BOX 88<br>LITTLE SMOKY, AB, CANADA, T0H 3Z0 | 10 | ARTHUR MOORES<br>25 MCGILL AVE<br>GLOUCESTER, ON, CANADA, K1V 7M8 | 12 |
| ED MORDEN<br>1030 DRURY AVE NE<br>CALGARY, AB, CANADA, T2E 0M2 | 50 | MICHAEL G MORGAN<br>248 KENSINGTON AVE N<br>HAMILTON, ON, CANADA, L8L 7N9 | 50 |
| MICHEL MORIN<br>APT#8   606 MCNABB ST<br>SAULT STE MARIE, ON, CANADA, P6B 1Z4 | 30 | WILLIAM MORRISON<br>141 MCLEAN SCHOOL RD<br>RR #2<br>ST GEORGE, ON, CANADA, N0E 1N0 | 3 |
| WILLIAM R MORRISON<br>655 BEVINGTON PL NW<br>EDMONTON, AB, CANADA, T5T 6G6 | 2 | TAMARA M MORRISS<br>362 SUMMIT AVE.<br>OTTAWA, ON, CANADA, K1H 5Z9 | 2 |
| TODD MORRIS<br>BOX 1038<br>ELK POINT, AB, CANADA, T0A 1A0 | 15 | WENDY MORT<br>225 DOUGLAS RIDGE CIRCLE SE<br>CALGARY, AB, CANADA, T2Z 3C4 | 50 |

| | | | |
|---|---|---|---|
| RICHARD MOSER<br>PO BOX 2200<br>JASPER, AB, CANADA, T0E 1E0 | 30 | JIM MOSOLANCZKI<br>RUPPELT MEATS AND DELI<br>27 STARGELL DRIVE<br>WHITBY, ON, CANADA, L1N 7X4 | 25 |
| WILLIAM S MOTRUK<br>1103 LINCOLN DR<br>KINGSTON, ON, CANADA, K7M 5Z4 | 2 | DONALD MUDRYK<br>BOX 941<br>ELK POINT, AB, CANADA, T0A 1A0 | 24 |
| JAMES MULFORD<br>75 CORIANO ST<br>STRATFORD, ON, CANADA, N5A 6C4 | 200 | CHERYL MULLEN<br>432 LYNN ST<br>PEMBROKE, ON, CANADA, K8A 4Y5 | 2 |
| DAVE MUMERT & SHAWNA MUMERT<br>JTWROS<br>33 CONNAUGHT DR NW<br>CALGARY, AB, CANADA, T2K 1V9 | 25 | ROY MUNRO<br>30 ATKINS CLOSE<br>RED DEER, AB, CANADA, T4R 2H1 | 5 |
| TIM MUNRO<br>9105 128 AVE<br>PEACE RIVER, AB, CANADA, T8S 1W8 | 2 | THOMAS MAINGOT & SONJA MUROVIC<br>JTWROS<br>27-1485 GULLEDEN DR<br>MISSISSAUGA, ON, CANADA, L4X 2T2 | 10 |
| GEORGE J MURPHY & RIA J MURPHY<br>JTWROS<br>117 1/2 ALMA ST<br>ST THOMAS, ON, CANADA, N5P 3B3 | 2 | CHARLES MURPHY<br>90 MARY ST<br>CREEMORE, ON, CANADA, L0M 1G0 | 200 |
| ALLAN G. MURRAY JR.<br>2 SOUTH POINT RD<br>SMITHS FALLS, ON, CANADA, K7A 4S5 | 2 | FRANK MUSTACATO<br>176 CHEROKEE DR<br>MAPLE, ON, CANADA, L6A 2M7 | 100 |
| SIVAGNANGURU MUTHURACKOO<br>58 STANBRIDGE COURT<br>SCARBOROUGH, ON, CANADA, M1B 2S5 | 40 | ROBERT MYCEK<br>C/O WALTER R MYCEK<br>PO BOX 7025 STN MAIN<br>PEACE RIVER, AB, CANADA, T8S 1S7 | 61 |

| | | | |
|---|---|---|---|
| GREG D MYERS & CAROL R MYERS JTWROS<br>127 SOUTH TALBOT RD N<br>ESSEX, ON, CANADA, N8M 2W1 | 2 | WALTER MYERS<br>PO BOX 222<br>BRECHIN, ON, CANADA, L0K 1B0 | 50 |
| ERIC MYLLYMAA<br>744 COMMUNITY HALL RD RR 11<br>THUNDER BAY, ON, CANADA, P7B 5E2 | 2 | RICHARD NACHTEGAELE<br>180 DOUGLASGLEN MANOR SE<br>CALGARY, AB, CANADA, T2Z 3Y5 | 5 |
| NICK NANTSIOS<br>1406 COMMODORE LANE<br>PO BOX 280<br>KARS, ON, CANADA, K0A 2E0 | 5 | SAIDEH NASSERI<br>134 HEALY RD NW<br>C/O TOURAJ NASSERI<br>EDMONTON, AB, CANADA, T6R 1V9 | 80 |
| AMIRALI NATHA & MEHROON NATHA JT TEN<br>4016 MARBANK DR NE<br>CALGARY, AB, CANADA, T2A 3J1 | 50 | DAVID NAYLOR<br>BOX 1152<br>KASLO, BC, CANADA, V0J 1M0 | 700 |
| JAMES A NEALE<br>1734 STONEBOAT CRES<br>ORLEANS, ON, CANADA, K1C 1W8 | 2 | ANGELIA M NEARY<br>8 ASHLEY LANE RR 2<br>C/O MARTIN NEARY<br>ILDERTON, ON, CANADA, N0M 2A0 | 50 |
| DOREEN MARY NELSON<br>1056 VISTA TARA PRIVATE<br>GREELY, ON, CANADA, K4P 1C9 | 50 | KEN NELSON<br>RR 1<br>WESTLOCK, AB, CANADA, T0G 2L0 | 250 |
| RICHARD NELSON<br>PO BOX 221 NAUGHTON PO<br>NAUGHTON, ON, CANADA, P0M 2M0 | 50 | ALNOOR NENSHI<br>267 CORAL SPRINGS CIR NE<br>CALGARY, AB, CANADA, T3J 3P7 | 2 |
| BILL NESBITT<br>RR 2<br>SPRINGFIELD, ON, CANADA, N0L 2J0 | 100 | TERRY NETTE<br>468 MCKENZIE LAKE BAY SE<br>CALGARY, AB, CANADA, T2Z 2H4 | 25 |

| | | | |
|---|---|---|---|
| WAYNE S NEWTON<br>56-10 BLACKBURN DRIVE WEST<br>EDMONTON, AB, CANADA, T6W 1C2 | 4 | KHIET KEITH NGUYEN<br>122 SEASIDE CIRCLE<br>BRAMPTON, ON, CANADA, L6R 2G9 | 200 |
| DOUGLAS NICHOLLS<br>394 FLOUDS BRG RD<br>FRANKFORD, ON, CANADA, K0K 2C0 | 50 | DAVID NICHOLSON<br>578 CARLTON RD<br>MARKHAM, ON, CANADA, L3R 8X1 | 100 |
| RICK NICHOLSON<br>10613 107 AVE<br>BOX 160<br>FAIRVIEW, AB, CANADA, T0H 1L0 | 7 | STEPHEN NICKERSON & KELLIE S<br>NICKERSON JT TEN<br>868 CHIPPING PARK BLVD<br>C/O STEPHEN G NICKERSON<br>COBOURG, ON, CANADA, K9A 5K9 | 50 |
| DOUG NICOLL<br>2465 SUTTON DR<br>BURLINGTON, ON, CANADA, L7L 7B1 | 200 | MEL NIELSEN<br>PO BOX 247<br>SUNDRE, AB, CANADA, T0M 1X0 | 100 |
| SVEND GARRETH NIELSEN<br>1116 PENRITH CRESCENT SE<br>CALGARY, AB, CANADA, T2A 2G7 | 35 | THOMAS NIETMANN<br>214 ELIZABETH ST<br>GUELPH, ON, CANADA, N1E 2X3 | 50 |
| WILF NIKOLAJ<br>#1902 11020 JASPER AVE<br>EDMONTON, AB, CANADA, T5K 2N1 | 50 | LARRY NIXON<br>PO BOX 6180 STN MAIN<br>PEACE RIVER, AB, CANADA, T8S 1S2 | 7 |
| SHARIFF NIZAR<br>8 TEMPLERIDGE CLOSE NE<br>CALGARY, AB, CANADA, T1Y 4E2 | 50 | NEIL T NORRIS BARRISTER & SOLICITOR<br>1600-155 UNIVERSITY AVE<br>TORONTO, ON, CANADA, M5H 3B7 | 50 |
| ROBERT W. NORRIS AND SHEILA NORRIS<br>JTTEN<br>119-14027 MEMORIAL DR.<br>HOUSTON, TX, USA, 77379 | 100 | MICHAEL MILAN NOVAKOVIC C/O DENNIS D<br>NOVAKOVIC<br>1322 HICKORY DR<br>MISSISSAUGA, ON, CANADA, L4W 1L5 | 100 |

| | | | |
|---|---|---|---|
| LESTER W NOYES<br>104 STANLEY AVE<br>PO BOX 293<br>VANKLEEK HILL, ON, CANADA, K0B 1R0 | 4 | BUD O'CONNOR & DEBORAH O'CONNOR JT TEN<br>RR 1 LOT 27 CONC 6<br>PLAINFIELD, ON, CANADA, K0K 2V0 | 50 |
| CORI O'NEILL<br>RR 3<br>THAMESVILLE, ON, CANADA, N0P 2K0 | 50 | AUDREY O'REGAN<br>23 GOOD'S LANE<br>BRANTFORD, ON, CANADA, N3V 1C7 | 50 |
| DAMIAN O'REGAN<br>188-260 ADELAIDE ST E<br>TORONTO, ON, CANADA, M5A 1N1 | 50 | JOHN RICHARD O'REILLY<br>RR 1 SITE 16 C 28<br>MADEIRA PARK, BC, CANADA, V0N 2H0 | 200 |
| TREVOR J OAKLEY<br>25 BENESFORT DRIVE<br>KITCHENER, ON, CANADA, N2N 3B4 | 10 | KWASI OFORI-NIMAKO<br>9 CARRUCHER ROAD APT. # 302<br>GEORGETOWN, ON, CANADA, L7G 5K1 | 3 |
| THOMAS A OLDRIDGE & EVELYN OLDRIDGE, JT TEN<br>SITE 1, BOX 8, RR2<br>DIDSBURY, AB, CANADA, T0M 0W0 | 30 | WILL OLESZKIEWICZ<br>1032 DEER RIVER CIR SE<br>CALGARY, AB, CANADA, T2J 6Z1 | 400 |
| BRIAN OLIVER<br>PO BOX 237<br>MAGRATH, AB, CANADA, T0K 1J0 | 70 | DIANNE ONCIUL<br>PO BOX 2466<br>LAC LA BICHE, AB, CANADA, T0A 2C0 | 7 |
| SHANE ONESCHUK<br>20 BOWSTEAD DR<br>ST CATHARINES, ON, CANADA, L2N 3T1 | 2 | ONTARIO CONCRETE FINISHING LTD.<br>797 AIRPORT ROAD RR1<br>SAULT STE MARIE, ON, CANADA, P6A 5K6 | 7 |
| GORD ORMEROD<br>72 KILDONAN DR<br>SCARBOROUGH, ON, CANADA, M1N 3B8 | 100 | RONALD J ORSAVA<br>935 PICKERING BEACH RD S<br>AJAX, ON, CANADA, L1S 1G3 | 11 |

| | | | |
|---|---|---|---|
| JOHN ORYSHCHUK<br>PO BOX 677<br>ELK POINT, AB, CANADA, T0A 1A0 | 15 | WILLIAM KURT OSTERMANN<br>10987 125 ST NW<br>EDMONTON, AB, CANADA, T5M 0L9 | 200 |
| RICHARD OST<br>58 MACKENZIE CRESCENT<br>RED DEER, AB, CANADA, T4R 1N7 | 40 | DENNIS OSWALD<br>TORQUE CONVERTER INDUSTRIES<br>1147 - 65 ST<br>EDMONTON, AB, CANADA, T6L 3A3 | 2 |
| BERNARD OTTO<br>PO BOX 275<br>PROVOST, AB, CANADA, T0B 3S0 | 500 | NICK M OTTO<br>14761 OTTO RD<br>NEWINGTON, ON, CANADA, K0C 1Y0 | 80 |
| DEREK D OUDIT<br>4391 WHITTAKER CRES<br>OTTAWA, ON, CANADA, K1B 4P1 | 2 | SCOTT OVERHILL<br>4268 WILKINSON RD<br>VICTORIA, BC, CANADA, V8Z 5B5 | 150 |
| LORRAINE ST ANDRE & LOUISE  OWENS JT<br>TEN JO-VA-NI<br>388 ST ALBERT RD<br>ST ALBERT, AB, CANADA, T8N 5N6 | 50 | GILBERT R OWENS<br>PO BOX 118<br>FALHER, AB, CANADA, T0H 1M0 | 5 |
| P HANSEN CUSTOM DESIGN 1996 LTD<br>14503 115 AVE NW<br>C/O PAUL HANSEN<br>EDMONTON, AB, CANADA, T5M 3B8 | 50 | JOHN W PAARDEKOOPER<br>RR 4<br>APPIN, ON, CANADA, N0L 1A0 | 50 |
| MIKE PADVA<br>260 PUMP HILL GDNS SW<br>CALGARY, AB, CANADA, T2V 4M6 | 50 | RENE PAGEE<br>10727 31 ST NW<br>EDMONTON, AB, CANADA, T5W 1W6 | 2 |
| RENE F PAGE<br>127 DUNFIELD CRES<br>ST ALBERT, AB, CANADA, T8N 6R7 | 5 | GEMI PAGLIAROLI<br>7916 92 AVE NW<br>EDMONTON, AB, CANADA, T6C 1R7 | 50 |

| | | | |
|---|---|---|---|
| TONY PAGLIUCA | 100 | DON PAISLEY | 40 |
| 5-21 KENVIEW BLVD | | PO BOX 3190 STN MAIN | |
| BRAMPTON, ON, CANADA, L6T 5G7 | | MORINVILLE, AB, CANADA, T8R 1S1 | |
| MIKE PALLAI | 5 | BRIAN PALMER | 50 |
| 2460 ALPS RD | | 9681 LESLIE ST RR 2 | |
| AYR, ON, CANADA, N0B 1E0 | | RICHMOND HILL, ON, CANADA, L4C 7B5 | |
| HENRY PALMER | 5 | JASON PALMER | 76 |
| 5613 48 AVE | | 487 BERKLEY CRES NW | |
| CAMROSE, AB, CANADA, T4V 0J9 | | CALGARY, AB, CANADA, T3K 1A9 | |
| ROCKIE PALMER | 200 | MARILYNNE PAMPALAS | 17 |
| 1518 ST GEORGES ST | | 207 LYNDEN RD | |
| ORLEANS, ON, CANADA, K1E 1P7 | | PO BOX 128 | |
| | | LYNDEN, ON, CANADA, L0R 1T0 | |
| ROBERT PANCHAM | 20 | GEORGE PANDELIDIS | 200 |
| 1535 MELDRON DR | | 1410 MINOGUE CRES | |
| PICKERING, ON, CANADA, L1V 6T2 | | CUMBERLAND, ON, CANADA, K4C 1B4 | |
| DENNIS E PARADIS | 5 | ANDREW PARDY | 25 |
| 81 BERKSHIRE CLOSE NW | | BOX 471 LONDON RD | |
| CALGARY, AB, CANADA, T3K 1Z2 | | THAMESVILLE, ON, CANADA, N0P 2K0 | |
| BOB PARENT | 2 | GEORGE PARIS | 700 |
| PO BOX 104 | | PO BOX 190 | |
| MAYERTHORPE, AB, CANADA, T0E 1N0 | | BANFF, AB, CANADA, T0L 0C0 | |
| BALWINDER PARMAR | 100 | GEORGE PARMAR | 25 |
| 1868 DES PRAIRIES AVE | | PO BOX 1560 | |
| ORLEANS, ON, CANADA, K1E 2R4 | | LAC LA BICHE, AB, CANADA, T0A 2C0 | |

| | | | |
|---|---|---|---|
| LUCY PASQUA<br>1700 APELDOORN AVE<br>OTTAWA, ON, CANADA, K2C 3N9 | 100 | MICHAEL J PATERSON<br>53RD AVE GEN DEL<br>TOFIELD, AB, CANADA, T0B 4J0 | 50 |
| RONALD PATERSON<br>1006 DUNBARTON RD<br>PICKERING, ON, CANADA, L1V 1G8 | 100 | PATRICK STRATTON THINK H2S SAFETY<br>SVC LTD<br>PO BOX 1718<br>WHITECOURT, AB, CANADA, T7S 1P5 | 300 |
| WILFRED PATRIE<br>14215 128 AVE NW<br>EDMONTON, AB, CANADA, T5L 3H3 | 100 | SALLY PATTERSON-BRAUN<br>C/O VEZINA SECONDARY SCHOOL<br>ATTAWAPISKAT, ON, CANADA, P0L 1A0 | 50 |
| ALAN E PATTERSON<br>1343 HIGHWAY 54 SS 11<br>CALEDONIA, ON, CANADA, N3W 2G9 | 25 | DOUGLAS PATTERSON<br>RR 4<br>54459 EDEN  LINE<br>AYLMER, ON, CANADA, N5H 2R3 | 11 |
| PAUL ANTHONY GURNIAK & SHEILA O<br>GURNIAK JT TEN C/O PAUL ANTHONY<br>GERNIAK 7255 FERNBANK RD<br>RR 1 STN MAIN<br>STITTSVILLE, ON, CANADA, K2S 1B6 | 100 | DANNY PAULOVICH<br>410 3RD AVE. N.W. (BOX 702)<br>MANNING, AB, CANADA, T0H 2M0 | 50 |
| RONALD BRIAN PAVLICK<br>PO BOX 1263<br>HERMOSA BEACH, CA, USA, 90254 | 31,250 | TONY PAVLOU<br>PAPE IGA<br>623 DANFORTH AVE<br>TORONTO, ON, CANADA, M4K 1R2 | 100 |
| CLINTON E PAWLICHUK<br>5021-57 AVE<br>ST PAUL, AB, CANADA, T0A 3A1 | 5 | G RICHARD PAYANT<br>153 CROCUS AVE<br>OTTAWA, ON, CANADA, K1H 6E5 | 50 |
| OWEN PAYEUR<br>PO BOX 183<br>SPIRIT RIVER, AB, CANADA, T0H 3G0 | 7 | BLAIR PEACOCK<br>91 LAVAL RD W<br>LETHBRIDGE, AB, CANADA, T1K 4E7 | 5 |

| | | | |
|---|---|---|---|
| DAVID PEAKE<br>5651 PLOVER CRT<br>RICHMOND, BC, CANADA, V7E 4K2 | 1,000 | DONALD G PEARSON<br>390 CAPRI CRES NW<br>CALGARY, AB, CANADA, T2L 1B2 | 35 |
| ARMANDO PECCHIA<br>17 BECK DR<br>MARKHAM, ON, CANADA, L3P 4S5 | 50 | STEVEN PEDERSEN<br>31 CEDAR ST<br>GUELPH, ON, CANADA, N1G 1B9 | 50 |
| RAYMOND W E PEEL<br>RR 2<br>GORRIE, ON, CANADA, N0G 1X0 | 50 | MYRON PEIS<br>503 21 ST NE<br>MEDICINE HAT, AB, CANADA, T1C 1H6 | 40 |
| WILLIAM K PERDUE<br>14790 GOUIN OUEST<br>PIERREFONDS, QC, CANADA, H9H 1B2 | 200 | CLAUDE PEREIRA<br>22 O'SHEA CRES<br>NORTH YORK, ON, CANADA, M2J 2N5 | 100 |
| TONY PERESSINI<br>32 BEATH ST<br>SCARBOROUGH, ON, CANADA, M1E 3J3 | 200 | RAN PERHAR<br>67 CIMMARON ST<br>MARKHAM, ON, CANADA, L3S 2G4 | 50 |
| BRUNO PERROTTA<br>162 TIPPING CL<br>CALGARY, AB, CANADA, T4A 2A5 | 50 | NANCY PETCH & DAVID PETCH JT TEN<br>RR 2<br>MARKDALE, ON, CANADA, N0C 1H0 | 22 |
| PETER W<br>RR 1 54120 RANGE ROAD 225<br>FORT SASKATCHEWAN, AB, CANADA, T8L 3Z9 | 50 | JOE PETERNEL<br>RR 3 LOT 23 CON 11<br>WEST LORNE, ON, CANADA, N0L 2P0 | 2 |
| JOHN M PETERS<br>440 RUNDLEVILLE PL NE<br>CALGARY, AB, CANADA, T1Y 2T4 | 50 | RANDY PETERS<br>603-9717 111 ST NW<br>EDMONTON, AB, CANADA, T5K 2M6 | 200 |

| | | | |
|---|---|---|---|
| TOM PETER<br>258 PARK MEADOWS LANE SE<br>MEDICINE HAT, AB, CANADA, T1B 4E4 | 15 | LARRY B PETTIPIECE<br>RR 3<br>12170 SELTON LINE<br>KENT BRIDGE, ON, CANADA, N0P 1V0 | 50 |
| GARY E. PFAHLER<br>60 COUNTY RD, 50 WEST, RR 1<br>HARROW, ON, CANADA, N0R 1G0 | 15 | DAVID PHILLIPS<br>51 STRANRAER PL<br>CALGARY, AB, CANADA, T3H 1H5 | 347 |
| KENNETH E PHIPPS<br>1068 QUEEN ST W<br>TORONTO, ON, CANADA, M6J 1H8 | 50 | MARTIN PIELINSKI<br>12016 CANNES RD SW<br>CALGARY, AB, CANADA, T2W 1M9 | 70 |
| URSZULA PIETRASZKO & ZIGI PIETRASZKO<br>WASKATENAU<br>PO BOX 54<br>HOTEL 5028 50 ST<br>WASKATENAU, AB, CANADA, T0A 3P0 | 50 | ZIG PIETRASZKO<br>PO BOX 54<br>WASKATENAU HOTEL 5028 50 ST<br>WASKATENAU, AB, CANADA, T0A 3P0 | 50 |
| RUDOLPH PINTER<br>16324 89 ST NW<br>EDMONTON, AB, CANADA, T5Z 3M3 | 10 | MARVIN G. PIPKIN<br>1020 N.E. LOOP 410, SUITE 810<br>SAN ANTONIO, TX, USA, 78209 | 83,958 |
| EDWARD PIRIE<br>54 BERNIER TERR<br>KANATA, ON, CANADA, K2L 2V2 | 5 | DAVID PISARIC & CYNTHIA  PISARIC JT TEN<br>RR 1 STN F<br>SITE 3 BOX 50<br>THUNDER BAY, ON, CANADA, P7C 4T9 | 50 |
| PLATINUM INVESTMENTS LTD<br>C/O AMIN MEGHJI<br>4930 99 ST NW<br>EDMONTON, AB, CANADA, T6E 3N6 | 250 | DENNIS PLOJ<br>19 MCINTOSH DR<br>DELHI, ON, CANADA, N4B 2V3 | 100 |
| DENIS M PLOUFFE<br>4-207 QUEEN ST<br>OTTAWA, ON, CANADA, K1P 6E5 | 40 | IAN PLUMMER<br>25 MACINTYRE LANE<br>AJAX, ON, CANADA, L1T 3X4 | 50 |

| | | | |
|---|---|---|---|
| MANFRED POEHLMANN<br>46 GRIZZLY TERRACE N.<br>LETHBRIDGE, AB, CANADA, T1H 6S5 | 50 | ANN POHL<br>52 BEATY AVE<br>C/O JUAN MIRANDA<br>TORONTO, ON, CANADA, M6K 3B4 | 200 |
| WILLIAM POHL<br>10523 76 ST NW<br>EDMONTON, AB, CANADA, T6A 3B2 | 100 | VIRGINIA POHRANYCHNY<br>5404 92A AVE NW<br>EDMONTON, AB, CANADA, T6B 0T1 | 15 |
| WERNER POINTMEIRER<br>3105 - 1STREET NW<br>CALGARY, AB, CANADA, T2M 4V3 | 20 | ALBIN J POIRIER<br>10817 38 ST NW<br>EDMONTON, AB, CANADA, T5W 2E3 | 410 |
| LYNN POLLARD<br>11031 90 AVE<br>WESTLOCK, AB, CANADA, T7P 2N6 | 100 | PETER POLTROK<br>2058 SNOW CRES<br>MISSISSAUGA, ON, CANADA, L4Y 1T4 | 100 |
| ROBERT POOLE<br>23 SOUTHWINDS DR<br>PO BOX 32<br>BALLINAFAD, ON, CANADA, L0B 1H0 | 200 | GEORGE POPE<br>PO BOX 2407 STN MAIN<br>STRATHMORE, AB, CANADA, T1P 1K3 | 40 |
| THOMAS PORFOUN<br>PO BOX 123<br>OYEN, AB, CANADA, T0J 2J0 | 100 | BRENT PORTEOUS<br>5 HIGHWOOD PL<br>SHERWOOD PARK, AB, CANADA, T8A 0L4 | 50 |
| REIN POSTMA<br>41 INDER HEIGHTS DR<br>BRAMPTON, ON, CANADA, L6Z 3N5 | 10 | MARTIN POST<br>12 GRAY CRES<br>RICHMOND HILL, ON, CANADA, L4C 5V5 | 200 |
| BRIAN POTTER<br>RR 1 STN MAIN<br>580 HIGHWAY 15<br>ARNPRIOR, ON, CANADA, K7S 3G7 | 100 | ROBERTO POUJOL<br>3-2205 SOUTH MILLWAY<br>MISSISSAUGA, ON, CANADA, L5L 3T2 | 50 |

| | | | |
|---|---|---|---|
| LINDA POWER | 5 | WAYNE G POWER | 100 |
| 3  GREEN RIDGE PLACE | | RR 1 | |
| CONCEPTION BAY SOUTH, NF, CANADA, A1X   6S7 | | SHANNONVILLE, ON, CANADA, K0K 3A0 | |
| KEITH PRADHAN | 50 | NARENDRA PRASAD | 20 |
| 31 SEDGEBROOK CRES | | 27 GENNELA SQ | |
| ETOBICOKE, ON, CANADA, M9B 2X2 | | SCARBOROUGH, ON, CANADA, M1B 5A2 | |
| PETER L PRESTON | 50 | DANIEL J PREZEAU | 120 |
| 5 TALBOT ST | | 156 PROVENDER AVE | |
| CAYUGA, ON, CANADA, N0A 1E0 | | OTTAWA, ON, CANADA, K1K 4N6 | |
| PRICE WARNER SECURITIES LTD | 100 | ARTHUR PRICE | 40 |
| 1500-100 ADELAIDE ST W | | 64 THORNABY CRES NW | |
| TORONTO, ON, CANADA, M5H 1S3 | | CALGARY, AB, CANADA, T2K 5K6 | |
| KIM J PRINDLE | 110 | HENNIE F PRINSLOO | 15 |
| PO BOX 2529 | | 14 ASPEN CRES | |
| PINCHER CREEK, AB, CANADA, T0K 1W0 | | ST ALBERT, AB, CANADA, T8N 2L8 | |
| STEPHEN M PRITCHARD | 50 | PRO-BUILT CONSTRUCTION LTD | 300 |
| RR 1 | | C/O GORDON FELLOWS | |
| EVERETT, ON, CANADA, L0M 1J0 | | 5312 BARRETT DR NW | |
| | | CALGARY, AB, CANADA, T2L 1W3 | |
| DARROL J PROSKOW | 200 | DARROL J PROSKOW | 10 |
| 4023 COMANCHE RD NW | | 11 VALLEY CREST RISE NW | |
| MEMBER 7453 | | CALGARY, AB, CANADA, T3B 5W8 | |
| CALGARY, AB, CANADA, T2L 0N9 | | | |
| TIMOTHY PROST | 25 | DENNIS PRPICH | 100 |
| PO BOX 108 | | PO BOX 645 | |
| AMISK, AB, CANADA, T0B 0B0 | | HIGH PRAIRIE, AB, CANADA, T0G 1E0 | |

| | | | |
|---|---|---|---|
| PAUL PRUDHOMME<br>1617 LUNENBERG CRES.<br>ORLEANS, ON, CANADA, K1C 6C1 | 50 | SILVANO PUPULIN & PATRICIA GAIL<br>PUPULIN JTWROS<br>1969 CHELSEA CRES<br>KINGSVILLE, ON, CANADA, N9Y 3X4 | 5 |
| ALEXANDER PUSHCHIN<br>204-966 INVERHOUSE DR<br>MISSISSAUGA, ON, CANADA, L5J 4B6 | 10 | JOSEPH F PUST<br>289 BRYANT CRES<br>BURLINGTON, ON, CANADA, L7L 4Z1 | 100 |
| SANDRA QUAIFE<br>1819 151 AVE NW<br>EDMONTON, AB, CANADA, T5Y 1W1 | 150 | MARCEL QUENNEVILLE<br>940 ELIZABETH ST GD<br>STONEY POINT, ON, CANADA, N0R 1N0 | 100 |
| BARBARA QUIGLEY<br>21 CORONATION ST<br>WOODBRIDGE, ON, CANADA, L4L 6L2 | 50 | RAY J QUINTAL<br>1000 OLYMPIA DR<br>PEMBROKE, ON, CANADA, K8H 6X2 | 50 |
| MARIO QUIQUERO & SUSAN QUIQUERO JT<br>TEN<br>1275 TROWBRIDGE DR<br>OSHAWA, ON, CANADA, L1G 7K4 | 50 | SHAHID RABBANI<br>302A COLEMAN ST<br>BELLEVILLE, ON, CANADA, K8P 3J1 | 50 |
| CHRISTOPHER RABENDA<br>437 GOWLAND CRES<br>MILTON, ON, CANADA, L9T 4B9 | 5 | JOHN RADFORD<br>92 COVINGTON RD NE<br>CALGARY, AB, CANADA, T3K 4A8 | 40 |
| DAVID R RADKIE<br>448-6320 50 AVE<br>RED DEER, AB, CANADA, T4N 4C6 | 300 | JOHN SAMSON RAJU<br>33 HAMPTONS CIRCLE NW<br>CALGARY, AB, CANADA, T3A 5T2 | 50 |
| RALPH LOCKE LOCKE MACHINE SALES LTD.<br>12475  135STREET<br>EDMONTON, AB, CANADA, T5L 1X8 | 3 | ROB RALPH<br>40 TEEPLE ST<br>WOODSTOCK, ON, CANADA, N4S 3Y7 | 100 |

| | | | |
|---|---|---|---|
| SAVITRI RAM & DARSHAN RAM JT TEN<br>PO BOX 2273 STN MAIN<br>ORILLIA, ON, CANADA, L3V 6S1 | 380 | EDWARD RAMPERSAD & EURYDISE<br>RAMPERSAD JT TEN<br>4919 48 ST NW<br>CALGARY, AB, CANADA, T3A 0S8 | 5 |
| RANDALL L. LEHR WILLOWRIDGE SERVICES LTD.<br>2332 LANGRIVILLE DR.<br>CALGARY, AB, CANADA, T3E 5G8 | 50 | DAVID RANDALL<br>156 CAPILANO CRES NW<br>CALGARY, AB, CANADA, T2L 0Z9 | 25 |
| VERN W RAND<br>RR 2<br>INNISFAIL, AB, CANADA, T4G 1T7 | 17 | DWAYNE RARICK<br>PO BOX 407<br>GENERAL DELIVERY<br>SMOKY LAKE, AB, CANADA, T0A 3C0 | 50 |
| RAS HOLDINGS<br>C/O ROBERT SCHWARTZ<br>7-2611 37 AVE NE<br>CALGARY, AB, CANADA, T1Y 5V7 | 1,000 | MEHDI RASHIDIAN<br>10365 HAMPTONS BLVD NW<br>CALGARY, AB, CANADA, T3A 5S2 | 18 |
| RISTO RASKU<br>889 COACH SIDE CRES SW<br>CALGARY, AB, CANADA, T3H 1A6 | 69 | GUY RATTE<br>2-369 PRESTON ST<br>OTTAWA, ON, CANADA, K1S 4M8 | 100 |
| RAVI SINGH WOLF WILSON CLEANERS<br>6859 170 ST NW<br>EDMONTON, AB, CANADA, T5T 4W5 | 90 | SABA RAVISHANKAR<br>208-18 DEERFIELD DR<br>NEPEAN, ON, CANADA, K2G 4L1 | 100 |
| LINDA HOLT REAR<br>4515 BOW TRAIL SW<br>CALGARY, AB, CANADA, T3C 2G3 | 100 | KIM REDELBACK<br>PO BOX 69<br>CORONATION, AB, CANADA, T0C 1C0 | 7 |
| ROBERT REES<br>140 HEATHER AVE<br>CAMBRIDGE, ON, CANADA, N3C 2Y7 | 50 | BRIAN REEVES<br>8670 RAVENSHOE RD RR 2<br>UXBRIDGE, ON, CANADA, L9P 1R2 | 5 |

| | | | |
|---|---|---|---|
| BOB REGAL<br>5109 DONIS AVE<br>PO BOX 1099 AVE<br>GRIMSHAW, AB, CANADA, T0H 1W0 | 50 | RONALD REGNIER<br>RR 1<br>RUSCOM, ON, CANADA, N0R 1R0 | 33 |
| WILLIAM REID<br>20 MANLEY DR<br>DORCHESTER, ON, CANADA, N0L 1G3 | 25 | PERRY REILLY<br>1-349 DANFORTH AVE<br>OTTAWA, ON, CANADA, K2A 0E1 | 50 |
| LEO REINBOLD<br>5319 LA SALLE CRES SW<br>CALGARY, AB, CANADA, T3E 5Y6 | 70 | EARL H REIST<br>47 QUEEN ST<br>ELMIRA, ON, CANADA, N3B 2T2 | 2 |
| MARJORIE REKLOW<br>23020 TWP 522 #169<br>SHERWOOD PARK, AB, CANADA, T8B 1H1 | 25 | GEORGE W REMUS<br>623 WOODPARK CRES SW<br>CALGARY, AB, CANADA, T2W 2S1 | 101 |
| PAUL RENAUD<br>19 ISABEL DR, RR 4<br>BRANTFORD, ON, CANADA, N3T 5L7 | 5 | MAUREEN RENNIE<br>26 BINGHAM RD<br>BRAMPTON, ON, CANADA, L6V 2K1 | 50 |
| KENNETH RENTON<br>#302, 837 - 2 AVE SW<br>CALGARY, AB, CANADA, T2P 0E6 | 10 | REXDALE REDI-MIX INC<br>C/O JOHN DRAGOJEVIC<br>58 RACINE RD<br>ETOBICOKE, ON, CANADA, M9W 2Z7 | 200 |
| JIM REYNOLDS<br>590 HOTCHKISS ST. BOX 1199<br>GRAVENHURST, ON, CANADA, P1P 1V4 | 50 | PETER RHEBERGEN & EVELYN A<br>RHEBERGEN JT TEN<br>654 SIMCOE RD RR 4<br>BRADFORD, ON, CANADA, L3Z 2A6 | 2 |
| RICHARD SKILLEN SPIEGLE SKILLEN &<br>ASSOCIATES<br>203-215 10 AVE SW<br>CALGARY, AB, CANADA, T2R 0A4 | 50 | BRIAN RICHARDSON<br>874 JOHNATHAN DR<br>MISSISSAUGA, ON, CANADA, L4Y 1J8 | 100 |

| | | | |
|---|---|---|---|
| KEVIN RICHARDSON<br>4003 DALARNA BAY NW<br>CALGARY, AB, CANADA, T3A 1G8 | 100 | LORI RICHARDSON<br>C/O DOUGLAS RICHARDSON<br>49 CIMARRON HILL<br>OKOTOKS, AB, CANADA, T0L 1T5 | 5 |
| TROY RICHARDS<br>12 GLENHILL CT<br>COCHRANE, AB, CANADA, T0L 0W3 | 100 | RICK YOUNG ANGLO CANADIAN MOTORS<br>17415 103 AVE NW<br>EDMONTON, AB, CANADA, T5S 1J4 | 40 |
| JEFF RICKE & CHRISTINA RICKE JT TEN<br>RR 2 STN MAIN<br>SITE 3 BOX 9<br>LEDUC, AB, CANADA, T9E 2X2 | 250 | ALVIN RIEHL<br>6611 88 ST NW<br>EDMONTON, AB, CANADA, T6E 2Z2 | 50 |
| MICHAEL J RIEHL<br>706 DOWNIE ST<br>STRATFORD, ON, CANADA, N5A 1Y7 | 25 | ROBERT J RINAS<br>7 BARNER AVE<br>RED DEER, AB, CANADA, T4R 1K2 | 40 |
| DENIS RIOUX<br>PO BOX 80053 RPO LAKE SHORE VLG<br>2150 LAKE SHORE BLVD<br>ETOBICOKE, ON, CANADA, M8V 4A1 | 50 | DAVID RITCHIE<br>RR 4 LCD MAIN<br>ORANGEVILLE, ON, CANADA, L9W 2Z1 | 50 |
| JOE RIZZUTO<br>123 BAYCREST AVE<br>NORTH YORK, ON, CANADA, M6A 1W4 | 50 | MICHAEL RJESCHONNEK & HEATHER<br>JESCHONNEK JT TEN<br>C/O MICHAEL R JESCHONNEK SILVERWATER LODGE<br>PO BOX 16<br>TEMAGAMI, ON, CANADA, P0H 2H0 | 200 |
| HUBERT V ROACH<br>RR #2 PO BOX 74<br>ENGLEHART, ON, CANADA, P0J 1H0 | 100 | ROBERT G ROBB<br>635 BRIDGE ST E<br>BELLEVILLE, ON, CANADA, K8N 1S4 | 100 |
| MARCEL ROBERT &SHARON ROBERT<br>JTWROS<br>57 CENTENNIAL DR<br>FORT MCMURRAY, AB, CANADA, T9H 1J2 | 80 | ROBERT K KINVIG PROFESSIONAL<br>CORPORATION<br>88 EDENDALE WAY NW<br>CALGARY, AB, CANADA, T3A 3Y6 | 5 |

| | | | |
|---|---|---|---|
| ROBERT OBERG IEXCO CANADA INC<br>1950-717 7 AVE SW<br>CALGARY, AB, CANADA, T2P 0Z3 | 500 | ROBERT WILSON PAINTING LTD<br>C/O ROBERT WILSON<br>101 PEACH TREE LANE<br>GRIMSBY, ON, CANADA, L3M 5C3 | 200 |
| LYNDA ROBERTS & RONALD ROBERTS<br>JTWROS<br>226 HAWKVILLE CLOSE NW<br>CALGARY, AB, CANADA, T3G 3N3 | 12 | DOUG ROBERTSON<br>218 BRICKER ST<br>PORT ELGIN, ON, CANADA, N0H 2C1 | 2 |
| R DOUGLAS ROBERTSON<br>259 HODGSON DR<br>NEWMARKET, ON, CANADA, L3Y 1E3 | 50 | KEVIN ROBIN & DEBBIE ROBIN JT TEN<br>22 OATWAY DR<br>STONY PLAIN, AB, CANADA, T7Z 1G4 | 2 |
| JOSEPH LORNE ROBIN<br>5-51526 RANGE ROAD 273<br>SPRUCE GROVE, AB, CANADA, T7Y 1H7 | 5 | JOHN HARCOURT ROBINSON & DEBORAH<br>LYNN ROBINSON JTWROS<br>580 MOORELANDS CRES<br>MILTON, ON, CANADA, L9T 4B5 | 2 |
| KARL ROBINSON<br>34539 CASSIDY RD RR 3<br>AILSA CRAIG, ON, CANADA, N0M 1A0 | 50 | WRAY S RODGERS<br>5 THOMSON RD<br>SIMCOE, ON, CANADA, N3Y 5A2 | 5 |
| ROLAND R LAMOCA ZENON<br>ENVIRONMENTAL SYS<br>845 HARRINGTON CRT<br>BURLINGTON, ON, CANADA, L7N 3P3 | 50 | WILLIAM J ROLLINS<br>PO BOX 2017<br>PETROLIA, ON, CANADA, N0N 1R0 | 10 |
| BORIS ROMANCHYCH<br>PO BOX 2200 STN STREETSVILLE<br>MISSISSAUGA, ON, CANADA, L5M 2H3 | 50 | VINCENT ROMAN<br>26 BEVERLY ST<br>STITTSVILLE, ON, CANADA, K2S 1C3 | 38 |
| MARIO RONCOURT<br>PO BOX 1621<br>NEW LISKEARD, ON, CANADA, P0J 1P0 | 2 | ALICE E RONDEAU<br>PO BOX 657<br>MANNING, AB, CANADA, T0H 2M0 | 200 |

| | |
|---|---|
| ROBERT RONNENBERG<br>577 GOLF CLUB RD RR 1<br>HANNON, ON, CANADA, L0R 1P0    **100** | ED ROODZANT<br>RR 2<br>RODNEY, ON, CANADA, N0L 2C0    **12** |
| DAVID ROSE & ARLENE ROSE JT TEN<br>PO BOX 9 SITE 33<br>RR 4 LCD 9<br>CALGARY, AB, CANADA, T2M 4L4    **1,000** | RICK ROSKO<br>430 NORWAY CRES<br>SHERWOOD PARK, AB, CANADA, T8A 6E7    **2** |
| ANGELA ROSS<br>C/O GIDEON J CARRIERE<br>PO BOX 1694 STN MAIN<br>BROOKS, AB, CANADA, T1R 1C5    **6** | LUIGI ROSSET<br>550 QUEEN'S DR<br>TORONTO, ON, CANADA, M6L 1M8    **50** |
| LYNN MICHELE ROSS<br>10755 POPLAR CRES<br>DAWSON CREEK, BC, CANADA, V1G 4N3    **200** | LARRY L ROTH<br>5204 - 10 AVENUE<br>EDSON, AB, CANADA, T7E 1J9    **15** |
| RICHARD T ROTHWELL<br>5204 - 10TH AVE<br>EDSON, AB, CANADA, T7E 2J9    **50** | GEORGE ROUAULT<br>9 KIRKWOOD DR<br>ST ALBERT, AB, CANADA, T8N 6J3    **53** |
| PAUL ROUTHIER<br>5634- 53 AVE<br>ST PAUL, AB, CANADA, T0A 3A1    **2** | DON ROWDEN<br>2932 NW MELDRUM CT.<br>BEND, OR, USA, 97701    **62,500** |
| DONALD J. ROWDEN<br>2932 NW MELDRUM COURT<br>BEND, OR, USA, 97701    **16,900** | FRANK ROWDEN<br>1137 ST. ANTHONY RD.<br>LONDON, ENGLAND, N6H 2P9    **30,000** |
| KAREN E ROWDEN<br>2932 NW MELDRUM CT<br>BEND, OR, USA, 97701    **8,600** | KEVIN ROWLAND<br>BOX 11, #12 THE PACKWAY<br>SHILO, MB, CANADA, R0K 2A0    **5** |

| | | | |
|---|---|---|---|
| KEVIN ROWLAND | 3 | GABRIEL ROY | 100 |
| BOX 11, #12 THE PACKWAY | | 1845 CH CAPELTON | |
| SHILO, MB, CANADA, R0K 2A0 | | NORTH HATLEY, QC, CANADA, J0B 2C0 | |
| JAMES J ROY | 25 | KORNELIS ROZEMA & JOYCE ROZEMA JT TEN | 7 |
| 161 MCCLELLAN RD | | PO BOX 36 | |
| OTTAWA, ON, CANADA, K2H 5V7 | | TIGER LILY, AB, CANADA, T0G 2G0 | |
| RUBINCO INVESTMENTS INC | 5 | EARL M. RUDD | 25 |
| 403-450 WALMER RD | | 102 WOODWARD CRESCEBT | |
| C/O LAWRENCE RUBIN | | PO BOX 145 | |
| TORONTO, ON, CANADA, M5P 2X8 | | ANZAC, AB, CANADA, T0P 1J0 | |
| GEORGE RUSSELL | 50 | LARAINE RUSSELL | 10 |
| 4016 55 AVE | | PO BOX 591 | |
| WHITECOURT, AB, CANADA, T7S 1C5 | | KILLAM, AB, CANADA, T0B 2L0 | |
| TONY RUSSELL | 5 | WAYNE RUSSELL | 40 |
| 6506 MILLER'S GROVE | | 2400 BASELINE RD | |
| MISSISSAUGA, ON, CANADA, L5N 3E6 | | CLARENCE CREEK, ON, CANADA, K0A 1N0 | |
| J A SANDY RUTHERFORD | 50 | RANDY G W RUTTER | 2 |
| 32 DOUGLAS WOODS GROVE SE | | 256 SEQUOIA DR | |
| CALGARY, AB, CANADA, T2Z 2H7 | | THUNDER BAY, ON, CANADA, P7B 5T2 | |
| THOMAS E RYAN | 2 | KEITH RYDER | 4 |
| PO BOX 1103 | | 4107-62 STREET | |
| MITCHELL, ON, CANADA, N0K 1N0 | | SS1 | |
| | | STETTLER, AB, CANADA, T0C 2L1 | |
| TONY RYE | 2 | RICHARD SACHER | 50 |
| 42 BYRNES CRESCENT | | BOX 794 | |
| PENETANGUISHENE, ON, CANADA, L9M 1V9 | | BENTLEY, AB, CANADA, T0C 0J0 | |

| | | | |
|---|---|---|---|
| WAHEED SADIQ<br>8959 SCURFIELD DR NW<br>CALGARY, AB, CANADA, T3L 1H6 | 50 | WAYNE SAGE & BONNIE SAGE JTWROS<br>RR 1<br>BLUEVALE, ON, CANADA, N0G 1G0 | 5 |
| CLINTON SAGRIFF<br>4963 HWY 2W<br>KINGSTON, ON, CANADA, K7L 4V2 | 12 | TODD SALIKIN<br>103 FUHRMANN CRES<br>REGINA, SK, CANADA, S4R 7W2 | 5 |
| LEONARDO D GIANNATONIO & KATHY<br>SALLAL JT TEN<br>90 REDWATER DR<br>ETOBICOKE, ON, CANADA, M9W 1Z9 | 50 | HENRY SALOMON<br>PO BOX 124<br>C/O RICHARD PETER SALOMON 22 EDWARD ST<br>CLARKSBURG, ON, CANADA, N0H 1J0 | 100 |
| RICHARD PETER SALOMON<br>PO BOX 124<br>2 EDWARD ST<br>CLARKESBURG, ON, CANADA, N0H 1J0 | 50 | MICHAEL SANDER<br>6022 ARMSTRONG RD<br>SPENCERVILLE, ON, CANADA, K0E 1X0 | 200 |
| STEVE J. SANDHAM<br>RR 3 STN MAIN<br>TILLSONBURG, ON, CANADA, N4G 4G8 | 10 | DARCY SANDHU<br>239 WOODBINE BLVD SW<br>CALGARY, AB, CANADA, T2W 5Z9 | 400 |
| PARMJIT SANDHU<br>123 KULAWY DRIVE NORTH NW<br>EDMONTON, AB, CANADA, T6L 6T9 | 100 | KULDIP SANGHERA<br>2119 GOLDEN BRIAR TRAIL<br>OAKVILLE, ON, CANADA, L6H 4P5 | 500 |
| FRED SATTLER<br>5352 BRISEBOIS DR NW<br>CALGARY, AB, CANADA, T2L 2G8 | 50 | TERENCE SAULNIER & JUDY SAULNIER JT<br>TEN<br>6408 180 ST NW<br>EDMONTON, AB, CANADA, T5T 2J6 | 50 |
| ROD SAUNDERS<br>288 RIVERSIDE DRIVE<br>SUDBURY, ON, CANADA, P3E 1H6 | 5 | DAVID SCAIFE<br>PO BOX 343 RR 3<br>MADOC, ON, CANADA, K0K 2K0 | 50 |

| | | | |
|---|---|---|---|
| JACOB N. SCHAFFER & CAROL A. SCHAFFER JTWROS<br>PO BOX 24<br>3088 CAPOSTINSKY RD<br>VAVENBY, BC, CANADA, V0E 3A0 | 5 | SCHAMBER'S AUTO BODY LTD.<br>PO BOX 1841<br>1142 MACLEOD ST<br>PINCHER CREEK, AB, CANADA, T0K 1W0 | 5 |
| CALVIN SCHARRINGA<br>19 MCDONALD ST BOX 36<br>ROCKTON, ON, CANADA, L0R 1X0 | 50 | MICHAEL SCHEFFEL<br>80 SPADINA AVE<br>OTTAWA, ON, CANADA, K1Y 2C1 | 50 |
| ABE SCHELLENBERG<br>BOX 129, 10814 - 100 AVE<br>LA CRETE, AB, CANADA, T0H 2H0 | 50 | TAL SCHIERAU<br>98 GREENBELT CRES<br>RICHMOND HILL, ON, CANADA, L4C 5R8 | 50 |
| GRAHAM SCHIEWE<br>850 23 AVE NW<br>EDMONTON, AB, CANADA, T6T 1J1 | 360 | FRED SCHILBE & SHIRLEY SCHILBE JTWROS<br>RR 1<br>BAYFIELD, ON, CANADA, N0M 1G0 | 22 |
| MARTIN W SCHLEBACH<br>9278 SANTANA CRES NW<br>CALGARY, AB, CANADA, T3K 3P3 | 10 | SIEGFRIED H SCHLENGER<br>PO BOX 127 JARVIS PO<br>JARVIS, ON, CANADA, N0A 1J0 | 50 |
| FRANK T SCHLICHTERLE<br>PO BOX 315<br>44 OTTAWA ST<br>CAYUGA, ON, CANADA, N0A 1E0 | 100 | PETER SCHLUPP<br>5464 WELLINGTON RD #29<br>RR #5 ROCKWOOD<br>ROCKWOOD, ON, CANADA, N0B 2K0 | 15 |
| DON L SCHMIDT<br>5201 42 ST<br>PONOKA, AB, CANADA, T4J 1C9 | 100 | PAUL J SCHMIDT<br>40 WILLIAM ST<br>AYR, ON, CANADA, N0B 1E0 | 50 |
| TIBOR SCHMIDT<br>2129 QUEEN ST<br>NEW DUNDEE, ON, CANADA, N0B 2H0 | 10 | STEVEN B SCHNECKENBURGER<br>614-1276 MAPLE CROSSING BLVD<br>BURLINGTON, ON, CANADA, L7S 2J9 | 200 |

| | | | |
|---|---|---|---|
| BRADLEY SCHNEIDER<br>447 ST ANDREWS CRES<br>STONY PLAIN, AB, CANADA, T7Z 1K4 | 40 | JOAN SCHOONDERWOERD<br>RR 5,  77575 LONDON ROAD<br>CLINTON, ON, CANADA, N0M 1L0 | 10 |
| LOUIS SCHOTT<br>308 BELLAIRE DRIVE<br>NEW ORLEANS, LA, USA, 70124 | 21,121 | HARLEY J SCHREIBER<br>40-55 BARONDALE DR<br>MISSISSAUGA, ON, CANADA, L4Z 3P9 | 100 |
| EDWARD SCHWARTZENTRUBER<br>RR 1<br>TAVISTOCK, ON, CANADA, N0B 2R0 | 100 | JOHN SCIUK<br>221 BEATRICE ST W<br>OSHAWA, ON, CANADA, L1G 7M9 | 5 |
| BRIAN SCOBIE & RITA SCOBIE JT TEN<br>PO BOX 727<br>VULCAN, AB, CANADA, T0L 2B0 | 100 | SCOTT SCHOLTZHAUER M & M MEAT<br>SHOPS<br>420 MAIN ST E<br>MILTON, ON, CANADA, L9T 1P9 | 30 |
| BRADLEY SCOTT<br>TH54-4101 WESTMINSTER PL<br>MISSISSAUGA, ON, CANADA, L4W 4X4 | 5 | GEOFFREY B SCOTT<br>C/O HIGHLAND TRANSPORT LTD.<br>5 PRINCE STREET<br>MILLBROOK, ON, CANADA, L0A 1G0 | 50 |
| STEPHEN SCOTT<br>568 RAINY DAY DR<br>PICKERING, ON, CANADA, L1V 5Z2 | 100 | COLETTE STRUTHERS-SEARLE & DOUGLAS<br>SEARLE JT TEN 6 PAGE DR RR 1<br>PO BOX 7307 LCD 1<br>6 PAGE DR RR 1<br>CORNWALL, ON, CANADA, K6H 7J4 | 50 |
| JAMES F SEARLE<br>32 MUIRHEAD CRES<br>BRANTFORD, ON, CANADA, N3R 7S5 | 2 | HANA SEBESTYEN<br>231 BRACEWOOD RD SW<br>CALGARY, AB, CANADA, T2W 3C2 | 50 |
| DEAN SEELY<br>BOX 212<br>ALDER FLATS, AB, CANADA, T0C 0A0 | 50 | LES SEGAL<br>14567 118 AVE<br>EDMONTON, AB, CANADA, T5L 2M7 | 60 |

| | | | |
|---|---|---|---|
| REG SEGUIN<br>335 UNIVERSITY AVE W<br>COBOURG, ON, CANADA, K9A 2H9 | 50 | TOM SELNES<br>293 HERITAGE CR W<br>LETHBRIDGE, AB, CANADA, T1K 6V9 | 5 |
| LARRY SERA<br>39 SHERIDAN RD W<br>LETHBRIDGE, AB, CANADA, T1K 4L6 | 40 | THERESA SEREGI<br>123 DEERCROSS RD SE<br>CALGARY, AB, CANADA, T2J 6B9 | 50 |
| H R H SEYMOUR & ANNETTE SEYMOUR JT TEN<br>PO BOX 188<br>CLARESHOLM, AB, CANADA, T0L 0T0 | 100 | WILLIAM F SEYMOUR<br>GENERAL DELIVERY<br>LUNENBURG, ON, CANADA, K0C 1R0 | 100 |
| JOSEPH SFERRAZZA<br>311 QUEEN VICTORIA DR<br>HAMILTON, ON, CANADA, L8W 1G6 | 100 | COLIN SHACKELL<br>54 ABELES AVE<br>PARIS, ON, CANADA, N3L 3N9 | 100 |
| ARPITA SHAH<br>51 CANTERBURY CRT SW<br>CALGARY, AB, CANADA, T2W 6C2 | 50 | YOGESH SHAH<br>3917C RICHMOND RD<br>NEPEAN, ON, CANADA, K2H 8T9 | 200 |
| GEORGE J SHAKER & YVONNE L SHAKER JT TEN<br>47 GERALDTON CRES<br>NORTH YORK, ON, CANADA, M2J 2R5 | 2 | BRIAN C SHAND<br>11-1850 HARBOUR ST<br>PORT COQUITLAM, BC, CANADA, V3C 1A3 | 200 |
| LARRY SHAND<br>PO BOX 86<br>SWAN HILLS, AB, CANADA, T0G 2C0 | 200 | DOUG SHANDRO<br>105-10215 113 ST NW<br>EDMONTON, AB, CANADA, T5K 2H2 | 5 |
| DANIEL A SHANTZ<br>2164 BLEAMS RD<br>PETERSBURG, ON, CANADA, N0B 2H0 | 50 | AZIM SHARIFF<br>182 ABERGALE CLOSE NE<br>CALGARY, AB, CANADA, T2A 6J1 | 300 |

| | | | |
|---|---|---|---|
| PEETAM SHARMA<br>56 DEERBROOK TRAIL<br>SCARBOROUGH, ON, CANADA, M1W 1V4 | 100 | RAJINDER SHARMA<br>1130 60 ST NW<br>EDMONTON, AB, CANADA, T6L 6R4 | 100 |
| JAMES M SHARP<br>339 SASKATCHEWAN BLVD<br>BORDEN, ON, CANADA, L0M 1C0 | 50 | DAVID B SHAW<br>392 PARK ST RR 1<br>VICTORIA HARBOUR, ON, CANADA, L0K 2A0 | 5 |
| MURRAY SHAW<br>RR 1<br>MOORETOWN, ON, CANADA, N0N 1M0 | 100 | STEPHEN SHAY<br>PO BOX 260<br>20 FAIRHOLME DR<br>MORRISBURG, ON, CANADA, K0C 1X0 | 150 |
| DOUGLAS SHEILS<br>1119 10 AVE SE<br>CALGARY, AB, CANADA, T2G 0W5 | 50 | DAVID B SHERIDAN<br>65 OTTAWAY AVE<br>BARRIE, ON, CANADA, L4M 2X1 | 200 |
| EDWARD A SHERIDAN<br>6 IVYLEA ST<br>NEPEAN, ON, CANADA, K2G 4X5 | 50 | KEL SHERKIN<br>407-4040 FINCH AVE E<br>SCARBOROUGH, ON, CANADA, M1S 4V5 | 25 |
| WILLIAM SHERK<br>PO BOX 137<br>AYR, ON, CANADA, N0B 1E0 | 40 | DANNY SHERMAN<br>1602 9 AVE SE<br>HIGH RIVER, AB, CANADA, T1V 1P8 | 50 |
| MICHAEL H SHERWIN<br>PO BOX 161<br>224 PITCH OFF RD<br>PLANTAGENET, ON, CANADA, K0B 1L0 | 50 | ALLAN C SHIELDS<br>34 ARGUE DR<br>NEPEAN, ON, CANADA, K2E 6S1 | 50 |
| JOHN A SHIER & PHYLLIS D SHIER JTWROS<br>PO BOX 7 SITE 1 RR 1<br>CAYLEY, AB, CANADA, T0L 0P0 | 15 | RALPH W SHIPLEY<br>PO BOX 448<br>MAGRATH, AB, CANADA, T0K 1J0 | 10 |

| | | |
|---|---|---|
| NOOR SHIVJI & GULNAR SHIVJI JT TEN<br>C/O NOOR SHIVJI<br>2510 CATALINA BLVD NE<br>CALGARY, AB, CANADA, T1Y 6N8 | 120 | MANSUR SHIVJI<br>38 SPANHOUSE CRES<br>MARKHAM, ON, CANADA, L3R 4E3 | 50 |
| MOHAMED G SHIVJI<br>235 PINELAND PL NE<br>CALGARY, AB, CANADA, T1Y 3L4 | 250 | JOHN SHOPSKY<br>16089 132 AVE NW<br>EDMONTON, AB, CANADA, T5V 1H8 | 50 |
| KEITH TURNER SHERKSTON SHORES<br>RR 1 1970 EMPIRE RD<br>SHERKSTON, ON, CANADA, L0S 1R0 | 700 | MARK SHORT<br>RR #2, SITE 7, BOX 24<br>GRANDE PRAIRIE, AB, CANADA, T8V 2Z9 | 2 |
| JOHN SHORTT<br>21 THIRD AVE<br>STITTSVILLE, ON, CANADA, K2S 1G9 | 50 | EDWARD M SHUSTER<br>RR 2<br>SPENCERVILLE, ON, CANADA, K0E 1X0 | 50 |
| GLEN SIBBETT<br>182 BRUCE ST S<br>THORNBURY, ON, CANADA, N0H 2P0 | 2 | GEOFFREY SIDAWAY<br>1908-2220 MARINE DR<br>OAKVILLE, ON, CANADA, L6L 5H1 | 2 |
| KENNETH L SIDENER<br>PO BOX 390<br>MARWAYNE, AB, CANADA, T0B 2X0 | 80 | JOHN SILVA & TONY SILVA JTEN<br>1264 BRACKENWOOD CRES<br>KINGSTON, ON, CANADA, K7P 2W1 | 40 |
| JORGE DA SILVA<br>1009-265 ENFIELD PL<br>MISSISSAUGA, ON, CANADA, L5B 3Y7 | 50 | LORRAINE SIMARD<br>LORRAINE SIMARD<br>BOX 242 GIROUXVILLE, AB, CANADA, T0H 1S0 | 200 |
| ELMER SIMON<br>204-1227 LAKESHORE RD E<br>MISSISSAUGA, ON, CANADA, L5E 1G2 | 50 | JOHN SIMONSEN<br>228 WOODPARK TERRACE SW<br>CALGARY, AB, CANADA, T2W 6E7 | 50 |

| | | | |
|---|---|---|---|
| BART R A SIMPSON<br>236 WOODPARK PL SW<br>CALGARY, AB, CANADA, T2W 2S5 | 5 | RICHARD H SIMPSON<br>C/O DOUGLAS SYMONS<br>PO BOX 1412<br>JASPER, AB, CANADA, T0E 1E0 | 150 |
| GINO SINCOVICH<br>509 CHURCHILL AVE<br>MILTON, ON, CANADA, L9T 3A1 | 200 | LISA SINGH<br>28 MACKLIN ST N<br>HAMILTON, ON, CANADA, L8S 3S1 | 70 |
| MANJIT SINGH<br>167 TARADALE DR NE<br>CALGARY, AB, CANADA, T3J 2R9 | 100 | RAVINDER PAUL SINGH<br>2172 VALENCEVILLE CRES<br>ORLEANS, ON, CANADA, K4A 4K4 | 50 |
| ALLAN SITAR<br>246 ST CHARLES ST.<br>DRYDEN, ON, CANADA, P8N 1M3 | 2 | ROBERT SIZELAND<br>4618 MARCOMBE WAY NE<br>CALGARY, AB, CANADA, T2A 3G7 | 50 |
| FRED SKAWRONSKI<br>5105-45 AVE<br>ST. PAUL, AB, CANADA, T0A 3A4 | 200 | DANIEL SKIBA<br>PO BOX 463 MAYERTHORPE PO<br>MAYERTHORPE, AB, CANADA, T0E 1N0 | 5 |
| DAVID B SKINNER<br>PO BOX 423<br>ONOWAY, AB, CANADA, T0E 1V0 | 25 | THOMAS SKINNER<br>43 WARWICK DR<br>RED DEER, AB, CANADA, T4N 6L4 | 21 |
| JOHN D SKOTNICZNY & CINDY SKOTNICZNY JTWROS<br>276 CAMBRIA ST<br>STRATFORD, ON, CANADA, N5A 1J2 | 12 | MAREK SLOWIKOWSKA<br>84 HODGSON DRIVE<br>BARRIE, ON, CANADA, L4N 9V2 | 50 |
| ELAINE SMALLWOOD<br>253 ZELDA CRES<br>RICHMOND HILL, ON, CANADA, L4C 2Y7 | 100 | BRIAN SMIT<br>12 SUNMOUNT GARDENS SE<br>CALGARY, AB, CANADA, T2X 2B1 | 50 |

| | | | |
|---|---|---|---|
| EDWIN SMIT<br>171 HAWKMOUNT GREEN NW<br>CALGARY, AB, CANADA, T3G 3T8 | 80 | BRIAN SMITH<br>814-24 MABELLE AVE<br>ETOBICOKE, ON, CANADA, M9A 4X7 | 300 |
| BRYSON H SMITH<br>612 DU BUISSON CRES<br>ORLEANS, ON, CANADA, K4A 3A3 | 40 | DAVID W SMITH & CLAIRE SMITH<br>RR 5<br>5608 WELLINGTON RD 29<br>ROCKWOOD, ON, CANADA, N0B 2K0 | 40 |
| FRED SMITH<br>7 ORCHARD CRESCENT<br>PO BOX 1083<br>BRIGHTON, ON, CANADA, K0K 1H0 | 2 | LARRY D SMITH<br>9011 102 ST<br>GRANDE PRAIRIE, AB, CANADA, T8V 2S8 | 3 |
| MICHAEL SMITH<br>PO BOX 756<br>759 BROADWAY<br>WYOMING, ON, CANADA, N0N 1T0 | 50 | RICK SMITH<br>284112 TOWNSHIP ROAD 223A<br>ROCKY VIEW, AB, CANADA, T1X 0J6 | 5 |
| RONALD M SMITH<br>PO BOX 676<br>60 JOHN ST S<br>HARRISTON, ON, CANADA, N0G 1Z0 | 2 | TERRY D SMITH<br>943 FOURTH LINE W RR 3<br>SAULT STE MARIE, ON, CANADA, P6A 5K8 | 200 |
| VIC SMITH<br>RR 1<br>LESLIEVILLE, AB, CANADA, T0M 1H0 | 2 | WILLIAM R SMITH<br>1793 OUTLET RD<br>LANSDOWNE, ON, CANADA, K0E 1L0 | 50 |
| BERNARD SMYL<br>4710 46 AVE<br>ST PAUL, AB, CANADA, T0A 3A3 | 100 | GEORGE P SMYL<br>5015 44 ST SS 2<br>ST PAUL, AB, CANADA, T0A 3A2 | 15 |
| JEFFREY A SMYTHE<br>60 HOLLAND RIVER BLVD<br>HOLLAND LANDING, ON, CANADA, L9N 1C3 | 140 | ROBERT SNELL<br>59 PEARY WAY<br>KANATA, ON, CANADA, K2L 1Z9 | 100 |

| | | | |
|---|---|---|---|
| SIDNEY SNIDERMAN<br>1319 CRAIG RD SW<br>CALGARY, AB, CANADA, T2V 2S9 | 50 | MURRAY SNYDER<br>107-9624 FRANKLIN AVE<br>FORT MCMURRAY, AB, CANADA, T9H 2J9 | 50 |
| MARIKA SOKOLOVSKA<br>75 WEIR CRES<br>SCARBOROUGH, ON, CANADA, M1E 3B2 | 500 | ASH SOLANKI<br>325 WOODVALE CRES SW<br>CALGARY, AB, CANADA, T2W 3L3 | 50 |
| ANTON SOLNICKA<br>#261 LAFLEUR DR<br>ST ALBERT, AB, CANADA, T5N 0X5 | 40 | ANDREAS SOLOMOS<br>1172 DANFORTH AVE<br>TORONTO, ON, CANADA, M4J 1M3 | 25 |
| JANAKAN SOMESWARANANTHAN<br>146 UPTON CRES<br>MARKHAM, ON, CANADA, L3R 3T4 | 50 | JAN SOUSA & NANCY SOUSA JT TEN<br>37 GALBRAITH DR<br>STONEY CREEK, ON, CANADA, L8G 1Z7 | 2 |
| DAVID  SPACKMAN<br>71 STOWBRIDGE CRES<br>ANCASTER, ON, CANADA, L9G 5E1 | 5 | WAYNE M SPALDING<br>64 MARTIN ST<br>BRADFORD, ON, CANADA, L3Z 1Z5 | 50 |
| WILLIAM SPARENBERG<br>RR 7 STN MAIN<br>ST THOMAS, ON, CANADA, N5P 3T2 | 100 | TERRY SPARKS<br>621 - 8 AVE SW<br>CALGARY, AB, CANADA, T2P 0W9 | 695 |
| MICHELLE E KENNEDY SPAS<br>RR #1<br>WINGHAM, ON, CANADA, N0G 2W0 | 50 | JAMES SPENCE<br>2040 30-31 SIDEROAD<br>RR 2<br>SHANTY BAY, ON, CANADA, L0L 2L0 | 300 |
| DAVID SPINELLI<br>599 CUMBERLAND AVE<br>BURLINGTON, ON, CANADA, L7N 2X4 | 4 | WAYNE SPURRILL<br>PO BOX 583 FORESTBURG PO<br>FORESTBURG, AB, CANADA, T0B 1N0 | 50 |

| | | | |
|---|---|---|---|
| STEPHEN SRUBOWICH<br>104 - 23 AVE SW<br>CALGARY, AB, CANADA, T2S 0J1 | 48 | MICHEL ST. JEAN<br>1918 COUNTRY ROAD TWO<br>CURRAN, ON, CANADA, K0B 1C0 | 6 |
| BRADLEY STACEY<br>205 MELBOURNE DR<br>BRADFORD, ON, CANADA, L3Z 2Y8 | 2 | STAN KIELAR COMPAS ELECTRONICS<br>100 SCHNEIDER RD<br>KANATA, ON, CANADA, K2K 1Y2 | 100 |
| STANLEY CHAN BA 21 BEST AUTO SVC LTD<br>920 28 ST NE<br>CALGARY, AB, CANADA, T2A 5R2 | 50 | RON STANNERS<br>808 ACADIA DR SE<br>CALGARY, AB, CANADA, T2J 0C5 | 1,917 |
| RUSS A STANTON<br>PO BOX 3819 STN MAIN<br>SPRUCE GROVE, AB, CANADA, T7X 3B1 | 150 | IWONA STASIEWICZ & RADOSLAW<br>STASIEWICZ, JTWROS<br>5335 LUCAS COURT<br>MISSISSAUGA, ON, CANADA, L4Z 4A9 | 5 |
| TERRY STAUFFER<br>PO BOX 2319<br>203B BEAR ST<br>BANFF, AB, CANADA, T0L 0C0 | 40 | DANNY STEADMAN<br>13705 - 149 AVE<br>EDMONTON, AB, CANADA, T6V-1R2 | 100 |
| LES STEARNS<br>RR4<br>RIMBEY, AB, CANADA, T0C 2J0 | 2 | TOM STEFANOU<br>2779 33RD AVE W<br>VANCOUVER, BC, CANADA, V6N 2E9 | 150 |
| MEL STEFISHEN<br>12543 128 ST NW<br>EDMONTON, AB, CANADA, T5L 1C9 | 100 | BERNHARD STEINMANN<br>3607 46 ST<br>PONOKA, AB, CANADA, T4J 1A4 | 15 |
| JOSEPH STEMKENS<br>PO BOX 41<br>BALMERTOWN, ON, CANADA, P0V 1C0 | 200 | STEPHEN COATTA EARL'S INDUSTRIES LTD<br>560 RAYMUR AVE<br>VANCOUVER, BC, CANADA, V6A 3L2 | 1,000 |

| | | | |
|---|---|---|---|
| MORLEY STEPHENS<br>263 W, RR 1<br>ESSEX, ON, CANADA, N8M 2X5 | 2 | GWEN STERN<br>3-2573 22ND AVE SE<br>MEDICINE HAT, AB, CANADA, T1B 1S7 | 50 |
| ROBERT STEVENSON<br>103-9140 101 AVE<br>GRANDE PRAIRIE, AB, CANADA, T8X 1K6 | 70 | NEAL C STEWART C/O LOEB S<br>SIDE-PRODUCE MNGR<br>1200 COMMISSIONERS RD E<br>LONDON, ON, CANADA, N5Z 4R3 | 50 |
| RONALD R STEWART & G. JEAN STEWART<br>JTWROS<br>RR 2<br>CARRYING PLACE, ON, CANADA, K0K 1L0 | 3 | DONALD G STEWART<br>438 BRUNSWICK AVE SW<br>CALGARY, AB, CANADA, T2S 1N8 | 10 |
| DOUGLAS STEWART<br>3983 ELIZABETH RD<br>PO BOX 721<br>CRYSTAL BEACH, ON, CANADA, L0S 1B0 | 150 | GRANT L STEWART<br>RR 2<br>CONN, ON, CANADA, N0G 1N0 | 2 |
| RICHARD STEWART<br>RR 1<br>GIBBONS, AB, CANADA, T0A 1N0 | 50 | ROBERT J STEWART<br>16 MOUNT NORQUAY GATE SE<br>CALGARY, AB, CANADA, T2Z 2L3 | 5 |
| RICHARD STIRBISKY<br>29 ORCHARD PARK DR<br>BOWMANVILLE, ON, CANADA, L1C 4E3 | 50 | MARCELO STOCCO<br>1701-6 WILLOW ST<br>WATERLOO, ON, CANADA, N2J 4S3 | 100 |
| RONALD STONIER<br>162 COUGAR POINT RD<br>CANMORE, AB, CANADA, T1W 1A1 | 7 | GEORGE STONYK<br>135 RIDEAU TERR<br>OTTAWA, ON, CANADA, K1M 0Y9 | 100 |
| STORWICK HOLDINGS LTD<br>10001 115TH ST<br>OSOYOOS, BC, CANADA, V0H 1V5 | 10 | WILFRED STORY<br>PO BOX 5035<br>DAYSLAND, AB, CANADA, T0B 1A0 | 50 |

| | | | |
|---|---|---|---|
| RAYMOND F STOYLES & ROSE M STOYLES JT TEN<br>RR 6<br>TILLSONBURG, ON, CANADA, N4G 4G9 | 200 | CARL STRABY<br>RR 2 STN MAIN<br>RUSSELL, ON, CANADA, K4R 1E5 | 50 |
| EUGENE STROBISKI<br>1766 SOUTHDALE DR<br>WINDSOR, ON, CANADA, N8W 4X1 | 50 | MAL STUART<br>429 FREEMAN WAY NW<br>HIGH RIVER, AB, CANADA, T1V 1R2 | 2 |
| WILLIAM KEITH STUART<br>PO BOX 746<br>CAROLINE, AB, CANADA, T0M 0M0 | 17 | JOHN STUDER<br>PO BOX 119<br>OYEN, AB, CANADA, T0J 2J0 | 2 |
| MARK STUPARYK<br>GD 2 BANFF CT E<br>DEVON, AB, CANADA, T0C 1E0 | 50 | DONALD M STURGE<br>RR 1<br>7920 CONCESSION 3<br>UXBRIDGE, ON, CANADA, L9P 1R1 | 100 |
| DONALD STURGE<br>5809 LATIMER RD.<br>RR 1<br>SUTTON, ON, CANADA, L0E 1R0 | 250 | STURGEON VALLEY FERTILIZERRS LTD<br>C/O LARRY LAIRD<br>BOX 292<br>ST ALBERT, AB, CANADA, T8N 1N3 | 50 |
| ROB STUTE<br>RR 4<br>BRUSSELS, ON, CANADA, N0G 1H0 | 100 | MERVIN E SUDDABY & KIM SUDDABY JT TEN<br>1122 60 ST<br>EDSON, AB, CANADA, T7E 1J1 | 200 |
| SCOTT SUPPES<br>PO BOX 616<br>WARMAN, SK, CANADA, S0K 4S0 | 2 | DANIEL SURPRENANT & COLLEEN SURPRENANT JT TEN<br>2560 DEVINE RD<br>C/O DANIEL SURPRENANT<br>VARS, ON, CANADA, K0A 3H0 | 100 |
| DANIEL SUTHERLAND<br>7303 147 AVE NW<br>EDMONTON, AB, CANADA, T5C 2T1 | 40 | WILLIAM L SWAIN<br>11 CEDAR ST<br>KAPUSKASING, ON, CANADA, P5N 2A7 | 7 |

| | | | |
|---|---|---|---|
| DENISE PHYLLIS SWANSON<br>28 BEACON CRESCENT<br>ST ALBERT, AB, CANADA, T8N 0A3 | 5 | DOUGLAS C SWEET<br>1760 TURNBERRY RD<br>ORLEANS, ON, CANADA, K1E 3T7 | 50 |
| RON SWEET<br>1365 WAVERLEY CRES<br>KINGSTON, ON, CANADA, K7M 6J8 | 100 | TERRY SWEITZER<br>19314 COUNTY RD 24 RR 1<br>DUNVEGAN, ON, CANADA, K0C 1J0 | 2 |
| KEN J SZATA<br>330 DOUGLAS WOODS CRT SE<br>CALGARY, AB, CANADA, T2Z 1L2 | 15 | JAMES M SZMYRKO<br>PO BOX 99<br>BOYLE, AB, CANADA, T0A 0M0 | 101 |
| JOHN SZOTT & GERRY SZOTT JTWROS<br>27 WILLOW WAY<br>STONEY PLAINS, AB, CANADA, T7Z 2W2 | 7 | KEN TABER<br>735 HENDRA CR<br>EDMONTON, AB, CANADA, T6R 2B8 | 10 |
| SHIRLEY TAM<br>17 WYCLIFFE ST<br>NEPEAN, ON, CANADA, K2G 5L7 | 25 | YIU-HUNG TAM<br>19 EAGLEDANCE DR<br>SCARBOROUGH, ON, CANADA, M1V 4J8 | 50 |
| DARREN J TANCHAK<br>RR 8 LCD 2<br>18611 122 AVE NW<br>EDMONTON, AB, CANADA, T5L 4H8 | 50 | WENDY W L TANG<br>C/O ALDRED K C AU<br>4 EYER DR<br>MARKHAM, ON, CANADA, L6C 1S4 | 300 |
| GLENN TANNER<br>RR 3 STN MAIN<br>HIGH RIVER, AB, CANADA, T1V 1N3 | 100 | BILL TARRABAIN<br>79 WESTBROOK DR<br>EDMONTON, AB, CANADA, T6J 2C8 | 2,549 |
| BRIAN TATARIN<br>PO BOX 7<br>HAIRY HILL, AB, CANADA, T0B 1S0 | 2 | TAURUS CAPITAL MARKETS LTD.<br>40 KING STREET WEST - 3000<br>TORONTO, ON, CANADA, M5H 3Y2 | 5 |

| | | | |
|---|---|---|---|
| MARY TAUS<br>BOX 1256, 56 GROSVENOR STREET S.<br>SOUTHAMPTON, ON, CANADA, N0H 2L0 | 10 | RENEE AL TAWIL<br>107 683 10 ST SW<br>CALGARY, AB, CANADA, T2P 5G3 | 100 |
| DOUG M TAYLOR<br>PO BOX 487<br>CASTOR, AB, CANADA, T0C 0X0 | 50 | KEN W TAYLOR<br>46448 FETTERLY PL<br>CHILLIWACK, BC, CANADA, V2R 5V3 | 20 |
| MR & MRS ORIN R E TAYLOR<br>503-43 THORNCLIFFE PARK DR<br>EAST YORK, ON, CANADA, M4H 1J4 | 200 | ROBERT TAYLOR<br>518 THIRD ST<br>WAINRIGHT, AB, CANADA, T9W 1A7 | 70 |
| TED FELLER MARKSMAN GUN & SPORTS<br>LTD<br>312 13 ST N<br>LETHBRIDGE, AB, CANADA, T1H 2R8 | 100 | RICHARD TEED<br>1602 DELIA CRES<br>ORLEANS, ON, CANADA, K4A 1W9 | 5 |
| WILLIAM TEEPLE<br>PO BOX 40<br>FOREST, ON, CANADA, N0N 1J0 | 200 | MAHMOOD TEJPAR<br>16 WHITLOW CRES NE<br>CALGARY, AB, CANADA, T1Y 6L3 | 50 |
| BRIAN TELFORD<br>RR 2<br>DOURO, ON, CANADA, K0L 1S0 | 50 | ANDY TELIZYN<br>15 EVERINGHAM CRT<br>NORTH YORK, ON, CANADA, M2M 2J6 | 7 |
| JOHN L TENNANT<br>GENERAL DELIVERY<br>WALTERS FALLS, ON, CANADA, N0H 2S0 | 50 | TERRY BROSSEAU BROSSEAU'S DEPT<br>STORE LTD<br>PO BOX 7190 STN MAIN<br>BONNYVILLE, AB, CANADA, T9N 2H5 | 5 |
| TERRY WRIGHT ANNAPURNA<br>MANAGEMENT LTD.<br>1280-727 7 AVE SW<br>CALGARY, AB, CANADA, T2P 0Z5 | 100 | ROSEMARY THAN<br>62 HOVE ST<br>NORTH YORK, ON, CANADA, M3H 4Z1 | 300 |

| | | | |
|---|---|---|---|
| THE SERENDIPITOUS RETURN INVESTMENT CORP<br>404, 602 - 11TH AVE SW<br>CALGARY, AB, CANADA, T2R 1J8 | 40 | MASOOD THOBANI & SHENI THOBANI JTWROS<br>12 EVERGREEN LANE SW<br>CALGARY, AB, CANADA, T2Y 3T8 | 20 |
| SOK LO C/O MASOOD THOBANI<br>76 SUNRISE CRES SE<br>CALGARY, AB, CANADA, T2X 2Z9 | 50 | BRIAN R THOMPSON<br>9620 91A<br>GRANDE PRAIRIE, AB, CANADA, T8V 0G7 | 50 |
| DON THOMPSON<br>396 INDIAN CREEK RD W<br>CHATHAM, ON, CANADA, N7M 2E2 | 50 | JULIE THOMPSON<br>RR 3<br>PORT HOPE, ON, CANADA, L1A 3V7 | 200 |
| MURRAY W THOMPSON<br>RR 1<br>BELGRAVE, ON, CANADA, N0G 1E0 | 70 | DAVID THOMSON<br>409 18 AVE NW<br>CALGARY, AB, CANADA, T2M 0T5 | 50 |
| KENNETH THOMSPON<br>PO BOX 923<br>WINGHAM, ON, CANADA, N0G 2W0 | 40 | WAYNE THORNE<br>6103 LARIVIERE CRES<br>ORLEANS, ON, CANADA, K1W 1C5 | 50 |
| LAURETTA A THYGESEN<br>C/O LARRY THYGESEN<br>1020 THORNEYCROFT DR NW<br>CALGARY, AB, CANADA, T2K 3K8 | 300 | EDWARD C TILLEY<br>30 MORNINGSTAR DR<br>WOODBRIDGE, ON, CANADA, L4L 6K3 | 2 |
| BLAIR TIMMINS<br>PO BOX 1183<br>44 POPLAR AVE<br>JASPER, AB, CANADA, T0E 1E0 | 2 | LOUIS TINANT<br>PO BOX 7377 STN MAIN<br>DRAYTON VALLEY, AB, CANADA, T7A 1S6 | 50 |
| BETUL A TODD<br>47 MOON VALLEY DR<br>ETOBICOKE, ON, CANADA, M9W 3N5 | 2 | KEVIN TOEWS<br>PO BOX 116<br>97TH MAIN ST<br>DEWBERRY, AB, CANADA, T0B 1G0 | 80 |

| | | | |
|---|---|---|---|
| KEN TOKUDA<br>2015 20 AVE N<br>LETHBRIDGE, AB, CANADA, T1H 4G5 | 200 | SERGIO D TOLUSSO & DONNA L TOLUSSO<br>JT TEN<br>31 FOREST GATE WAY<br>NEPEAN, ON, CANADA, K2G 6P3 | 40 |
| ROY TOMLINSON<br>4512 48 AVE<br>BOX 266<br>ONOWAY, AB, CANADA, T0E 1V0 | 15 | SAMUEL JOHN TOMS & JOY EILEEN TOMS<br>JTWROS<br>1239 7TH LINE OF SMITH, RR 4<br>PETERBOROUGH, ON, CANADA, K9J 6X5 | 10 |
| VALENTINO TORRESAN<br>3858 TACC DR<br>MISSISSAUGA, ON, CANADA, L5M 6N6 | 100 | TOWER IMPORTS LTD<br>C/O AMIN MEGHJI<br>4930 99 ST NW<br>EDMONTON, AB, CANADA, T6E 3N6 | 250 |
| DENNIS J TRACHUK<br>PO BOX 576 STN MAIN<br>VEGREVILLE, AB, CANADA, T9C 1R6 | 50 | QUANG TRAN<br>959 GREENBRIAR AVE<br>OTTAWA, ON, CANADA, K2C 0J8 | 50 |
| STEPHEN WAYMIRE INTRA TRAVEL<br>210-45 SHEPPARD AVE E<br>NORTH YORK, ON, CANADA, M2N 5W9 | 1,000 | IMED ABU MEITA PEPPER TREE<br>PO BOX 3022<br>HIGH LEVEL, AB, CANADA, T0H 1Z0 | 30 |
| RANDAL TRIEBER<br>4911 55 AVE<br>TABER, AB, CANADA, T1G 1H4 | 15 | COLLINE TRIPP<br>1399 MONTROSE RD<br>BELLEVILLE, ON, CANADA, K8R 1A9 | 2 |
| KEITH TROWBRIDGE & CHRISTINE<br>TROWBRIDGE JT TEN<br>PO BOX 1871 FORT MACLEOD PO<br>FORT MACLEOD, AB, CANADA, T0L 0Z0 | 40 | WILBUR TRUEMAN<br>3405 9 ST SW<br>CALGARY, AB, CANADA, T2T 3C6 | 50 |
| BRYAN TRUSTY<br>PO BOX 103<br>BRUDERHEIM, AB, CANADA, T0B 0S0 | 50 | JOHN TRUYENS<br>RR 2<br>LYNDHURST, ON, CANADA, K0E 1N0 | 50 |

| | | | |
|---|---|---|---|
| KEN W TSE<br>122 SIDON CRES SW<br>CALGARY, AB, CANADA, T3H 2C5 | 50 | MARGARET TSE<br>PARKLAND RESPIRATORY CARE LTD<br>9716 45 AVE NW<br>EDMONTON, AB, CANADA, T6E 5C5 | 250 |
| MARY TUCKER<br>4 MATHIAS AVE<br>SPRUCE GROVE, AB, CANADA, T7X 2S3 | 5 | WILLIAM J TURNBULL & LANA M TURNBULL JTWROS<br>12 MCKENNA MEWS SE<br>CALGARY, AB, CANADA, T2Z 1W8 | 5 |
| CLINT TURNBULL<br>RR 4<br>WALKERTON, ON, CANADA, N0G 2V0 | 2 | GEORGE TURNBULL<br>199 SANDWICH ST N<br>AMHERSTBURG, ON, CANADA, N9V 2V4 | 100 |
| DONALD G TURNER<br>PO BOX 712<br>ROSEBUD, AB, CANADA, T0J 2T0 | 7 | DAVID G TURTON & PAMELA R TURTON JT TEN<br>PO BOX 207<br>11 GEORGE ST S<br>HARRISTON, ON, CANADA, N0G 1Z0 | 80 |
| STANLEY UPTIGROVE<br>4771 NELSON RD NW<br>CALGARY, AB, CANADA, T2K 2L8 | 400 | MARLENE J URBAN<br>62 PINERIDGE CRES<br>ST ALBERT, AB, CANADA, T8N 4R1 | 100 |
| MORRIS UREMOVICH<br>148 CHERRY RIDGE RD<br>THUNDER BAY, ON, CANADA, P7G 1A6 | 100 | GEORGE VADEBONCOEUR<br>31 DUFFERIN ST<br>PENETANGUISHENE, ON, CANADA, L9M 1H3 | 50 |
| VALIANT TRUST COMPANY EXCHANGED SHARES FOR SHARE DIVIDEND PAYMENT FROM SHAKER<br>SUITE 310, 606-4TH ST SW<br>CALGARY, AB, CANADA, T2P 1T1 | 33 | CLIFF VALIN<br>C/O GARY VALIN<br>9649 65 AVE<br>GRANDE PRAIRIE, AB, CANADA, T8W 2B6 | 230 |
| HANNA M VALK C/O PHILLIP VALK<br>5612 139 AVE NW<br>EDMONTON, AB, CANADA, T5A 1E7 | 50 | DICK VAN DER DEEN<br>1148 LOWER BASE RR #4<br>MILTON, ON, CANADA, L9T 2X8 | 2 |

| | | | |
|---|---|---|---|
| JOHN VAN MILTENBURG<br>RR 4<br>SEAFORTH, ON, CANADA, N0K 1W0 | 25 | LYNDA VAN SICKLE<br>PO BOX 95<br>CALMAR, AB, CANADA, T0C 0V0 | 2 |
| LLOYD VANDEMARK<br>PO BOX 1453<br>GRIMSHAW, AB, CANADA, T0H 1W0 | 7 | CHRIS VANDENBURG<br>33 NORTH ST<br>BOX 62<br>KEENE, ON, CANADA, K0L 2G0 | 50 |
| MARGARET VANDEREYK<br>260 VICTORIA AVE S<br>RR 1<br>LISTOWEL, ON, CANADA, N4W 2A1 | 5 | ANCO VANDERLAND<br>14119 63 ST NW<br>EDMONTON, AB, CANADA, T5A 1R6 | 400 |
| LEO VANDERZYDE<br>143 SANDARAC PL NW<br>CALGARY, AB, CANADA, T3K 2Y6 | 3 | ROBERT VANDEZANDE<br>1259 DEER RIVER CIR SE<br>CALGARY, AB, CANADA, T2J 6Z2 | 50 |
| COUZYN VANHEUVELEN<br>4616 OLD SCUGOG RD.<br>RR 1<br>BOWMANVILLE, ON, CANADA, L1C 3K2 | 30 | JOHN VANSLUYS<br>PO BOX 624<br>FORT MACLEOD, AB, CANADA, T0L 0Z0 | 50 |
| JEFF VANWYK & LINDA VANWYK JT TEN<br>RR 3<br>C/O JEFF VANWYK<br>CLINTON, ON, CANADA, N0M 1L0 | 100 | JEFF VAUGHAN<br>80 ALLAN ST<br>THEDFORD, ON, CANADA, N0M 2N0 | 200 |
| JAN R VEENSTRA<br>48 NICHOLSON CR RR 2<br>MINESING, ON, CANADA, L0L 1Y0 | 70 | MANOHAR VELAYUTHAN<br>1110-30 EDITH DR<br>TORONTO, ON, CANADA, M4R 1Y8 | 150 |
| NARINDER VENAYAK<br>1425 LAURIN CRES<br>ORLEANS, ON, CANADA, K1E 3H2 | 50 | ERWIN VERBLAC<br>12575 WESTON RD<br>KING CITY, ON, CANADA, L7B 1K4 | 25 |

| | | | |
|---|---|---|---|
| RANDALL VERBRUGGEN<br>77 LIGHT ST<br>WOODSTOCK, ON, CANADA, N4S 6G9 | 11 | DWAYNE VERCHOLUK<br>305 7 STREET SE<br>SLAVE LAKE, AB, CANADA, T0G 2A3 | 40 |
| WAIN G VERHEGGE<br>5331 37A AVE<br>WETASKIWIN, AB, CANADA, T9A 2K5 | 50 | SUSHIL VERMA<br>133 MABERLEY CRES<br>SCARBOROUGH, ON, CANADA, M1C 3Y1 | 100 |
| ANDREW VERSTEEGH<br>RR 3<br>ILDERTON, ON, CANADA, N0M 2A0 | 50 | RONALD VERT<br>RR 1<br>NEW NORWAY, AB, CANADA, T0B 3L0 | 5 |
| RICHARD VICKERS<br>60 SELWYN PL<br>KANATA, ON, CANADA, K2K 1P2 | 100 | MICHAEL VIECHWEG<br>49 CARR DR<br>AJAX, ON, CANADA, L1T 3E4 | 100 |
| LORIN A VIGEN<br>8607 101 ST<br>GRANDE PRAIRIE, AB, CANADA, T8V 2R9 | 50 | PAOLINA VIGNONE C/O MASOOD THOBANI<br>76 SUNRISE CRES SE<br>CALGARY, AB, CANADA, T2X 2Z9 | 50 |
| FELIX VILAFANA<br>8 ROVINELLI RD<br>SCARBOROUGH, ON, CANADA, M1B 4L6 | 10 | ABELLO VILLANUEVA<br>8523 ATHABASCA ST SE<br>CALGARY, AB, CANADA, T2H 1S2 | 50 |
| ALNOOR N VIRJI<br>112 WILKIN ROAD<br>EDMONTON, AB, CANADA, T6M 2H4 | 50 | ALZEEN  VIRJI<br>C/O ALNOOR VIRJI PROFESSIONAL CORP.<br>201-17303 107 AVE NW<br>EDMONTON, AB, CANADA, T5S 1E5 | 50 |
| FAIZ-AL VIRJI<br>C/O ALNOOR VIRJI ALNOOR VIRJI PROFESSIONAL CORP<br>201-17303 107 AVE NW<br>EDMONTON, AB, CANADA, T5S 1E5 | 50 | NAZIRA VIRJI<br>112 WILKIN ROAD<br>EDMONTON, AB, CANADA, T6M 2H4 | 50 |

| | | | |
|---|---|---|---|
| SABRINA  VIRJI<br>C/O ALNOOR VIRJI PROFESSIONAL CORP.<br>201-17303 107 AVE NW<br>EDMONTON, AB, CANADA, T5S 1E5 | 50 | MARTIN VISSER<br>PO BOX 1753<br>FAIRVIEW, AB, CANADA, T0H 1L0 | 7 |
| WEBB VIVIAN<br>148 SHERIDAN ST<br>KINGSTON, ON, CANADA, K7P 3E9 | 25 | JAKOB VOOGD<br>112, 159 FERGUSON DRIVE<br>WOODSTOCK, ON, CANADA, N4V 1A9 | 100 |
| JAMES N VOROS<br>RR 2 LOT 5 CON 7<br>RODNEY, ON, CANADA, N0L 2C0 | 15 | MARTIN VROEGH<br>4527 TRULLS RD<br>RR1<br>HAMPTON, ON, CANADA, L0B 1J0 | 25 |
| MIKE WAGNER<br>169 MT DOUGLAS CIRCLE SE<br>CALGARY, AB, CANADA, T2Z 3P2 | 5 | KARL HEINZ WALCH<br>337 QUEEN'S DR<br>NORTH YORK, ON, CANADA, M6L 1M6 | 50 |
| DWAYNE WALDO<br>PO BOX 4812 STN MAIN<br>BARRHEAD, AB, CANADA, T7N 1A6 | 50 | DAVID WALKER & SHERRY WALKER JT TEN<br>PO BOX 6 302 1ST AVE W<br>FOREMOST, AB, CANADA, T0K 0X0 | 10 |
| DAVID WALKER & SHERRY WALKER JT TEN<br>PO BOX 6 302 1ST AVE W<br>FOREMOST, AB, CANADA, T0K 0X0 | 7 | BRIAN WALKER<br>193 SOUTHPORT DR<br>OTTAWA, ON, CANADA, K1T 3P4 | 100 |
| DOUGLAS G WALKER<br>159 ARBOUR RIDGE CIR NW<br>CALGARY, AB, CANADA, T3G 3V9 | 100 | JOANNE C WALKER<br>25 FREELAND AVENUE<br>BOWANVILLE, ON, CANADA, L1C 4R9 | 5 |
| JOANNE C WALKER<br>25 FREELAND AVENUE<br>BOWANVILLE, ON, CANADA, L1C 4R9 | 5 | JAMES WALL & CONSTANCE  WALL JT TEN<br>9697 45 AVE NW<br>EDMONTON, AB, CANADA, T6E 5Z8 | 50 |

| | | | |
|---|---|---|---|
| LILLIAN E WALLIS | 5 | PAUL WALLS | 25 |
| PO BOX 25 | | 59 HILLHEAD RD | |
| FORT ASSINIBOINE, AB, CANADA, T0G 1A0 | | LONDON, ON, CANADA, N6E 2P7 | |
| | | | |
| WILLIAM R. WALROP | 4,360 | DEBBIE WALSH | 30 |
| 112 TIGITSI LANE | | 67-1484 TORRINGTON DR | |
| LOUDON, TN, USA, 37774 | | MISSISSAUGA, ON, CANADA, L5V 1Y2 | |
| | | | |
| LISA WALSH C/O KEITH M WALSH | 40 | RON WALTERS | 50 |
| 29 KARIN CR | | 90 HERBCAIN AVE | |
| WALKERTON, ON, CANADA, N0G 2V0 | | NEWMARKET, ON, CANADA, L3Y 7P4 | |
| | | | |
| JASON WALZ & LAURA WALZ JT TEN | 90 | XIANG WANG | 50 |
| 4313 60A AVENUE CRES | | 5155 SUNRAY DRIVE | |
| INNISFAIL, AB, CANADA, T4G 1V9 | | MISSISSAUGA, ON, CANADA, L5R 2V3 | |
| | | | |
| YI WANG | 100 | DANIEL WANKE | 100 |
| 216-942 YONGE ST | | 9007 66 AVE | |
| TORONTO, ON, CANADA, M4W 3S8 | | GRANDE PRAIRIE, AB, CANADA, T8W 2K3 | |
| | | | |
| SUSAN WAPPLE | 5 | KEITH WARD & DEANNA WARD JT TEN | 50 |
| 6150 DOVER ROAD | | 465 ALBERT AVE N | |
| NANAIMO, BC, CANADA, V9V 1C7 | | LISTOWEL, ON, CANADA, N4W 1V2 | |
| | | | |
| DAVID WARDLE | 50 | LISA WARDLEY & GEORGE WARDLEY JT TEN | 200 |
| 305-1186 MEADOWLANDS DR E | | PO BOX 27 | |
| NEPEAN, ON, CANADA, K2E 6J8 | | ZAMA CITY, AB, CANADA, T0H 4E0 | |
| | | | |
| ROBERT L WARD | 2 | KEVIN WARNER | 140 |
| 40 HAWKRIDGE CRT NW | | 50 SHAWBROOKE CLOSE SW | |
| CALGARY, AB, CANADA, T3G 3C1 | | CALGARY, AB, CANADA, T2Y 3A5 | |

| | | | |
|---|---|---|---|
| DONALD WARREN<br>9833 97 AVE<br>GRANDE PRAIRIE, AB, CANADA, T8V 0M9 | 100 | ANDRZEJ WARTECKI<br>99 MARKWOOD DR<br>KITCHENER, ON, CANADA, N2M 2H3 | 50 |
| ANDREW E WATSON<br>PO BOX 193<br>SOUTH PORCUPINE, ON, CANADA, P0N 1H0 | 50 | BRUCE S WATSON<br>33 VANIER PL<br>ST THOMAS, ON, CANADA, N5R 5L2 | 500 |
| JAMES WATSON<br>6429 111A ST NW<br>EDMONTON, AB, CANADA, T6H 3H7 | 50 | WALTER R. WAUN<br>3190 NAPPERTON DR.<br>STRATHROY, N7G 3H8 | 50 |
| LORRAINE WEADICK<br>604 YORK RD<br>GUELPH, ON, CANADA, N1E 6A2 | 40 | SCOTT A WEARMOUTH<br>201-329 18 AVE SW<br>CALGARY, AB, CANADA, T2S 0C4 | 50 |
| DAVID N WEATHERALL<br>PO BOX 743<br>33 3RD AVE SE<br>CHESLEY, ON, CANADA, N0G 1L0 | 50 | ROBERT WEAVER<br>115 MACEWAN PARK CIR NW<br>CALGARY, AB, CANADA, T3K 4A3 | 150 |
| DELMAR WEBBER & DONALDA WEBBER JT<br>TEN<br>PO BOX 299<br>DARWELL, AB, CANADA, T0E 0L0 | 100 | MICHAEL WEBER<br>36 FERNBROOK PL<br>KANATA, ON, CANADA, K2M 2L8 | 2 |
| PAUL WEBER<br>PO BOX 221<br>43 ELIZABETH STREET<br>TEESWATER, ON, CANADA, N0G 2S0 | 250 | ERIC A WEEKS<br>902B BORLAND DR<br>OTTAWA, ON, CANADA, K1E 1X5 | 2 |
| CLAUS WEISS<br>22 UNICORN AVE<br>TORONTO, ON, CANADA, M2K 2L4 | 2 | JOHN WELLWOOD<br>356 LANGLAW DR<br>CAMBRIDGE, ON, CANADA, N1P 1B9 | 100 |

| | | | |
|---|---|---|---|
| L. ANNE WELWOOD<br>14 ZINA ST<br>ORANGEVILLE, ON, CANADA, L9W 1E1 | 2 | LORI WENZEL & GORDON WENZEL JTWROS<br>PO BOX 53 STN MAIN<br>BROOKS, AB, CANADA, T1R 1B2 | 2 |
| ROY WEST & JACKIE WEST JTTEN<br>4100 SOUTH PARK DR<br>LEDUC, AB, CANADA, T9E 4Y5 | 25 | GORD MCINTOSH CANADIAN WESTERN<br>410 STAFFORD DR N<br>LETHBRIDGE, AB, CANADA, T1H 2A9 | 50 |
| WAYNE WETTLAUFER<br>626 BRIDLE WOOD<br>BURLINGTON, ON, CANADA, L7L 4E1 | 50 | RALPH WHEELDON<br>RR 2 5090 REGIONAL RD 13<br>BINBROOK, ON, CANADA, L0R 1C0 | 40 |
| MARTY WHEELER<br>13564 TENTH LINE RR# 5<br>GEORGETOWN, ON, CANADA, L7G 4S8 | 70 | MAUREEN WHENHAM<br>C/O RICHARD J WHENHAM<br>PO BOX 2202 STN MAIN<br>STONY PLAIN, AB, CANADA, T7Z 1X7 | 50 |
| HOWARD S WHIPPLE<br>13120 101 ST<br>GRANDE PRAIRIE, AB, CANADA, T8V 6M6 | 150 | CHERYL WHITE<br>507 CRESTWOOD DR<br>LONDON, ON, CANADA, N6K 1Y1 | 50 |
| GARETH WHITE<br>104 ADAM ST<br>CAMBRIDGE, ON, CANADA, N3C 2K6 | 200 | MICHAEL WHITEHEAD<br>4860 28 ST SE<br>CALGARY, AB, CANADA, T2B 3H2 | 5 |
| MIKE WHITE<br>1593 WHITTINGTON DRIVE<br>PETERBOROUGH, ON, CANADA, K9J 6X6 | 5 | TIM L WHITE<br>11 BLANCHE RD, RR #1<br>CORBEIL, ON, CANADA, P0H 1K0 | 25 |
| RICK WHITING<br>4419 - 57 AVE<br>BOX 326<br>PROVOST, AB, CANADA, T0B 3S0 | 100 | HANK WIART<br>PO BOX 2185<br>4905 46TH<br>TWO HILLS, AB, CANADA, T0B 4K0 | 50 |

| | | | |
|---|---|---|---|
| DEAN A WIEBE<br>C/O SEGO INDUSTRIES  LTD<br>3905-14AVE NW<br>LETHBRIDGE, AB, CANADA, T1H 6P6 | 100 | GORDON WIEBE<br>PO BOX 684<br>GRASSY LAKE, AB, CANADA, T0K 0Z0 | 27 |
| PETER WIEBE<br>PO BOX 476<br>LA CRETE, AB, CANADA, T0H 2H0 | 12 | GERALD WIERINGA<br>PO BOX 90<br>MAIN ST<br>EMO, ON, CANADA, P0W 1E0 | 100 |
| ROBYN WIESE<br>PO BOX 232<br>ROCKY MOUNTAIN HOUSE, AB, CANADA, T4T 1A2 | 50 | JOHN WIGGINS<br>149 SECORD ST<br>DUNNVILLE, ON, CANADA, N1A 1Z2 | 50 |
| KEVIN WIG<br>GD<br>ROLLY VIEW, AB, CANADA, T0C 2K0 | 40 | WILF SLAVIK SLAVIK APPRAISALS 1985 LTD<br>PO BOX 6367 STN MAIN<br>HINTON, AB, CANADA, T7V 1X6 | 150 |
| KEN WILKIE<br>PO BOX 1235<br>STETTLER, AB, CANADA, T0C 2L0 | 50 | DAVE WILLIAMS<br>144 SUN HARBOUR WAY SE<br>CALGARY, AB, CANADA, T2X 3C2 | 5 |
| HARRY N WILLIAMSON<br>1477 HERITAGE RD RR 3<br>KINGSVILLE, ON, CANADA, N9Y 2E6 | 50 | NEIL WILLIAMSON<br>310B-219 DUFFERIN ST<br>TORONTO, ON, CANADA, M6K 1Y9 | 70 |
| PAUL WILLIAMS<br>RR 7 STN LCD 1<br>BOX 2 SITE 19<br>CALGARY, AB, CANADA, T2P 2G7 | 50 | PHIL K WILLIAMS<br>22 WESTDALE AVE<br>ORANGEVILLE, ON, CANADA, L9W 1B7 | 200 |
| WILLIAM J WILLIAMS<br>624 TWIN BROOKS BEND NW<br>EDMONTON, AB, CANADA, T6J 7E2 | 10 | DOUG WILLICK<br>5513 HILLSDALE AVE<br>NIAGARA FALLS, ON, CANADA, L2G 4T8 | 2 |

| | | | |
|---|---:|---|---:|
| DOUGLAS WILSON<br>PO BOX 221<br>55 PLANK RD S<br>STRAFFORDVILLE, ON, CANADA, N0J 1Y0 | 2 | ELDON G WILSON<br>4211, 66ST<br>STETTLER, AB, CANADA, T0C 2L1 | 20 |
| ELDON GORDON WILSON<br>4211 - 66 ST<br>STETTLER, AB, CANADA, T0J 0N0 | 200 | THOMAS WILSON<br>48 STEVENS CRES<br>GEORGETOWN, ON, CANADA, L7G 1B6 | 70 |
| CONRAD S WINDER & GAIL WINDER<br>JTWROS<br>RR 2<br>CAMROSE, AB, CANADA, T4V 2N1 | 15 | BARRY WINGER<br>7 BEARSPAW SUMMIT RISE<br>CALGARY, AB, CANADA, T3R 1H2 | 5 |
| DENNIS S WITHERSPOON<br>RR 1 JAMES RD<br>KENORA, ON, CANADA, P9N 3W7 | 2 | MELISSA WITTLER<br>2068 S. SALIDA ST<br>AURORA, CO, USA, 80013 | 4,650 |
| KLAUS WOCKINGER<br>708 ALLDEN PL SE<br>CALGARY, AB, CANADA, T2J 1E5 | 50 | KEVIN WODZAK C/O BRENDA MCCASKIE<br>RR 2<br>BANCROFT, ON, CANADA, K0L 1C0 | 30 |
| JAMES WOITT<br>RR 5<br>WETASKIWIN, AB, CANADA, T9A 1X2 | 200 | SCOTT E WOLFE<br>154 TENNESSEE AVE<br>PORT COLBORNE, ON, CANADA, L3K 2S1 | 300 |
| RALPH WOLOSCHUK<br>3 OAK POINT<br>ST ALBERT, AB, CANADA, T8N 7H2 | 25 | WES WOLSEY<br>PO BOX 1012<br>CARDSTON, AB, CANADA, T0K 0K0 | 12 |
| DAVID W WOLVEN<br>8984 THIRD CONCESSION PL<br>CAISTOR CENTRE, ON, CANADA, L0R 1E0 | 50 | TENG WONG & LAI KWAN WONG JT TEN<br>C/O IM MING WONG<br>5764 DAWLISH CRES<br>MISSISSAUGA, ON, CANADA, L5V 1W4 | 300 |

| | |
|---|---|
| GEORGE WONG<br>807-6 HUMBERLINE DR<br>ETOBICOKE, ON, CANADA, M9W 6X8 | 150 |
| JAMES WONG<br>2804 OVERLOOK HEIGHTS BOX 171<br>BALTIMORE, ON, CANADA, K0K 1C0 | 5 |
| KEN WONG<br>75 STRATHCLAIR RISE SW<br>CALGARY, AB, CANADA, T3H 1G3 | 50 |
| PAK WONG<br>PO BOX 324, 4717 - 57 AVE<br>PROVOST, AB, CANADA, T0B 3S0 | 2 |
| RINGO Y WONG<br>315 WHITEHILL PL NE<br>CALGARY, AB, CANADA, T1Y 3G6 | 150 |
| YIM CHOI WONG C/O IM MING WONG<br>5764 DAWLISH CRES<br>MISSISSAUGA, ON, CANADA, L5V 1W4 | 200 |
| ARNOLD WOOD & ELIZABETH WOOD JT TEN<br>4559 WATSON RD<br>PUSLINCH, ON, CANADA, N0B 2J0 | 400 |
| HAZEL WOOD<br>4912 51 ST<br>ATHABASCA, AB, CANADA, T9S 1E6 | 5 |
| JASON WOODHOUSE<br>27 LAWFEILD DR<br>HAMILTON, ON, CANADA, L8V 4C3 | 2 |
| MELANIE L DILLMAN & LEE-ANN WOODS JT TEN<br>28 ASH ST W<br>BROOKS, AB, CANADA, T1R 0A6 | 50 |
| ALAN WOOLEY<br>610 DAYTONA DR<br>FORT ERIE, ON, CANADA, L2A 4Z4 | 40 |
| ROBERT K WORSELL<br>PO BOX 68<br>AUBURN, ON, CANADA, N0M 1E0 | 25 |
| LLOYD M WOYCHUK<br>13 HILLSIDE WAY<br>STONY PLAIN, AB, CANADA, T7Z 1M1 | 50 |
| ERIC WU<br>71 FALDALE CLOSE NE<br>CALGARY, AB, CANADA, T3J 1V9 | 500 |
| MICHAEL WULTCHYN<br>7137 BARTO CRES<br>NIAGARA FALLS, ON, CANADA, L2G 7G9 | 50 |
| JEFFREY P WYATT<br>58 ALFRED ST<br>NAPANEE, ON, CANADA, K7R 3J1 | 40 |

| | | | |
|---|---|---|---|
| WAYNE WYBORN<br>6 BROOKSIDE CRES<br>PORTAGELA PRAIRIE, MB, CANADA, R1N 3W8 | 3 | ALFRED SCHAFER AND MARLENE M.<br>WYMAN JT TEN<br>P.O. BOX 82<br>CANYON CREEK, AB, CANADA, T0G 0M0 | 100 |
| XUN XUE<br>706-2466 EGLINTON AVE E<br>SCARBOROUGH, ON, CANADA, M1K 5J8 | 50 | BRIAN YAKIMCHUK<br>103 - 20 MAIN BLVD<br>SHERWOOD PARK, AB, CANADA, T8A 3W8 | 4,779 |
| FREDERIC YAKIMCHUK<br>12347 58A ST NW<br>EDMONTON, AB, CANADA, T5W 5G2 | 50 | ALDO YALLIN<br>94 NORTH CRES<br>PORT COLBORNE, ON, CANADA, L3K 2X7 | 100 |
| ROY YANG<br>408-2935 RICHMOND RD<br>OTTAWA, ON, CANADA, K2B 8C9 | 100 | GARO YANIKYAN<br>BOX 1057<br>OKOTOKA, AB, CANADA, T0L 1T0 | 100 |
| DEBBIE YEE & KERRY YEE JTWROS<br>20726 MCCOWAN RD<br>MOUNT ALBERT, ON, CANADA, L0G 1M0 | 25 | CARL H YEO & MAUREEN C YEO JT TEN<br>51 DANCY DR<br>ORILLIA, ON, CANADA, L3V 7M2 | 50 |
| JAMES YEO<br>419 15 AVE NE<br>CALGARY, AB, CANADA, T2E 1H5 | 50 | VERONICA YEOMANS<br>13840 110A AVE NW<br>EDMONTON, AB, CANADA, T5M 2M9 | 100 |
| FUMIO YOKOTA<br>PO BOX 172<br>BANFF, AB, CANADA, T0L 0C0 | 500 | TROY YOUNG-LOA<br>23-255 NORTHLAKE DR<br>WATERLOO, ON, CANADA, N2V 1Z2 | 100 |
| BARRIE T YOUNG<br>13558 38 ST NW<br>EDMONTON, AB, CANADA, T5A 2W7 | 100 | BRENDA YOUNG<br>PO BOX 232<br>BEZANSON, AB, CANADA, T0H 0G0 | 100 |

| | | | |
|---|---|---|---|
| DON YOUNG<br>6311 43A AVE<br>CAMROSE, AB, CANADA, T4V 3N3 | 50 | DOUGLAS YOUNG<br>EASTERNMOST SHIELFOOT ACHARACLE<br>ARGYLL, SCOTLAND, PH36 4JZ | 100 |
| GARRY YOUNG<br>PO BOX 1856<br>PRESCOTT, ON, CANADA, K0E 1T0 | 12 | GLENN YOUNG<br>993606 MONO ADJALA<br>RR 5 LCD MAIN<br>ORANGEVILLE, ON, CANADA, L9W 2Z2 | 2 |
| JACALYN M YOUNG<br>PO BOX 758<br>SMOKY LAKE, AB, CANADA, T0A 3C0 | 70 | JOHN R YOUNG<br>RR 4 STN MAIN<br>WOODSTOCK, ON, CANADA, N4S 7V8 | 50 |
| ROY YOUNG<br>1086 MAYER RD RR 1<br>NOELVILLE, ON, CANADA, P0M 2N0 | 2 | MAX YUEN<br>15806 59 ST NW<br>EDMONTON, AB, CANADA, T5Y 2R4 | 5 |
| DAVID ZABOLOTNIUK<br>PO BOX 1924<br>HIGH PRAIRIE, AB, CANADA, T0G 1E0 | 25 | LESLIE S ZACNY<br>126 MEADOW DR<br>ORANGEVILLE, ON, CANADA, L9W 4J8 | 100 |
| LINDA ZAK C/O ROBERT ZAK<br>264 ACADIA DR<br>OSHAWA, ON, CANADA, L1G 1Y1 | 50 | TERENCE J ZAK<br>19 ELVYN CR<br>ORO STATION, ON, CANADA, L0L 2E0 | 5 |
| MAURO ZANARDI<br>71 CADILLAC AVE<br>TORONTO, ON, CANADA, M3H 1S4 | 50 | ROBERT M ZAPOTOCHNY<br>48 SAN PAULO DR<br>HAMILTON, ON, CANADA, L9C 5L2 | 150 |
| ZAVISHA SAWMILLS LTD<br>324 ZAVISHA ST<br>BOX 60<br>HINES CREEK, AB, CANADA, T0H 2A0 | 5 | NORBERT E ZISSER<br>303-2889 CEDARWOOD DR<br>OTTAWA, ON, CANADA, K1V 0G9 | 100 |

WILLIAM ZORZOS 200
7814 73 AVE NW
EDMONTON, AB, CANADA, T6C 0C5

JASON ZUBACK 71
360 CANTERVILLE DR SW
CALGARY, AB, CANADA, T2W 3Z9